UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Jackie Fitzhenry-Russell and Gegham Margaryan, as individuals, on behalf of themselves, the general public and those similarly situated, | Case Nos. 5:17-cv-00564-NC (lead); 5:17- 02341-NC (consolidated); 5:17-cv-04435-NC (consolidated) |
| Plaintiffs, | |
| v. | Jury Trial Demanded |
| Keurig Dr. Pepper Inc., Dr Pepper/ Seven Up, Inc., and Does 1-50, | |
| Defendants. | |

**SUPPLEMENTAL DECLARATION OF KEITH R. UGONE, PH.D.**

**August 14, 2018**

CONFIDENTIAL – PURSUANT TO PROTECTIVE ORDER

# SUPPLEMENTAL DECLARATION OF KEITH R. UGONE, PH.D.

## August 14, 2018

I.    OVERVIEW OF ASSIGNMENT ................................................................. 1

II.   SUMMARY OF OPINIONS ..................................................................... 4

III.  QUALIFICATIONS AND EXPERIENCE ................................................ 10

IV.   FACTS, DATA, AND INFORMATION RECEIVED................................. 12

V.    OVERVIEW OF PARTIES ....................................................................... 13

      A. Keurig Dr Pepper, Inc. (Formerly Dr Pepper Snapple Group, Inc.)........................... 13

      B. Named Plaintiffs ........................................................................... 14

         1. Gegham Margaryan ................................................................. 14

         2. Jackie Fitzhenry-Russell ......................................................... 15

VI.   DOCUMENTARY EVIDENCE AND OBSERVED RETAIL PRICES DO NOT SUPPORT THE EXISTENCE OF A PRICE PREMIUM CAUSED BY THE CHALLENGED CLAIM ......................................................................... 16

      A. Defendants' Pricing Practices Demonstrate A Lack Of Any Attempt By Defendants To Extract A Price Premium For The Challenged Products.................................... 21

      B. Retail Price Data Demonstrate A Lack Of Any Price Premium For The Challenged Products Attributable To The Challenged Claim........................................................ 26

         1. Similarly Packaged Products Generally Are Line Priced According To Distributors ........................................................ 27

         2. Retail Price Comparisons Between The Challenged Products And A Canada Dry Ginger Ale Product Not Bearing The Challenged Claim (Canada Dry Green Tea Ginger Ale)............................................................ 32

         3. Retail Price Comparison Between The Challenged Products And Other DPSU Ginger Ale Products Not Bearing The Challenged Claim.................................... 36

      C. Named Plaintiff's Purchase Records From Safeway Demonstrate Prices Paid For Challenged Products And Non-Challenged Products Were The Same ...................... 40

      D. Response To Mr. Weir's Claim That Side-By-Side Price Comparisons Cannot Isolate A Price Premium Attributable To The Challenged Claim .............................. 42

VII.  PLAINTIFFS' PERCENTAGE PRICE PREMIUM APPROACH EXTRACTS VALUE FROM FACTORS IMPACTING PRICES UNRELATED TO THE CHALLENGED CLAIM ......................................................................... 45

      A. Challenged Product Prices Vary Depending Upon Sales Channel............................ 46

      B. Challenged Product Prices Vary Depending Upon Retailer ...................................... 48

      C. Challenged Product Prices Vary Depending Upon Promotional Activity.................. 51

      D. Challenged Product Prices Vary Depending Upon Package Size .............................. 55

      E. Challenged Product Prices Vary Depending Upon Geographic Location.................. 56

F. Response To Mr. Weir's Claim That Variations In Purchase Price Are "Inapposite To The Calculation Of Class-Wide Damages" Using A Percentage Price Premium Approach ........................................................................... 58

VIII. PLAINTIFFS' PROPOSED APPROACH DOES NOT YIELD A MARKET PRICE PREMIUM ................................................................. 60

A. The "Marginal Consumer" In Dr. Dennis' Simulations Is Not Equivalent To The Marginal Consumer Of A Market As Typically Defined In Economics ................... 61

B. Dr. Dennis' Same Methodology And Simulator Calculates And "Concludes" There Is A Price Premium For Regular Soft Drinks Over Diet Soft Drinks, Even Though No Such Price Premium Exists In The Real World ................................... 64

C. Sawtooth Documentation Demonstrates That Conjoint Simulations (As Presented By Dr. Dennis) Yield Willingness To Pay Measures That Overstate The Change In Equilibrium Prices ...................................................... 67

D. Dr. Dennis' And Mr. Weir's Discussion Of Claimed Supply-Side Considerations Is Insufficient For Determining Market Prices ............................... 71

1. Dr. Dennis' And Mr. Weir's Assertions Regarding Claimed Supply Side Factors .................................................................. 71

2. None Of The Factors Discussed By Dr. Dennis And Mr. Weir Represent Supply-Side Factors Sufficient To Determine A Market Price Absent Alleged Wrongful Conduct ............................................... 73

IX. CLAIMED PRICE PREMIUM DOES NOT ISOLATE PRICE PREMIUM (IF ANY) ATTRIBUTABLE TO THE ALLEGEDLY MISLEADING INTERPRETATION OF THE CHALLENGED CLAIM ........................... 76

X. DR. DENNIS' CONJOINT SURVEY IS NOT APPLICABLE TO THE ENTIRE PUTATIVE CLASS ............................................................ 78

A. Failure To Provide Appropriate Support For Extrapolation Of The Claimed Price Premium For The 12-Pack Product To Numerous Products ..................... 79

B. Dr. Dennis' Conjoint Survey Does Not Provide A Value For The Entire Putative Class Period ................................................................. 81

C. Dr. Dennis' Surveys Do Not Represent Realistic Choices Available To Consumers At A Given Store ......................................................... 83

D. Dr. Dennis' Surveys Included Price Points Substantially Higher Than The Actual Prices Paid By The Majority Of The Putative Class Members ................... 86

XI. PLAINTIFFS' DAMAGES APPROACH WOULD OVERCOMPENSATE CLASS MEMBERS WHO DID NOT SUFFER INJURY ........................... 90

A. Individual Inquiry Is Required To Determine Putative Class Members' Knowledge And Perception Relating To The Challenged Claim ............................. 91

B. Individual Inquiry Is Required To Identify Putative Class Members Who Purchased The Challenged Products For Reasons Unrelated To The Challenged Claim ........... 95

C. Individual Inquiry Is Required To Determine The Specific Prices Paid For The Challenged Products By Each Putative Class Member ............................. 99

**XII.    DR. HASTAK FAILED TO DEMONSTRATE ANY PORTION OF THE GROWTH IN CHALLENGED PRODUCT SALES WAS ATTRIBUTABLE TO THE ALLEGED MISLEADING INTERPRETATION OF THE CHALLENGED CLAIM** .................................................................................................... **104**

    A.  Increased Consumer Demand For Ginger Ale Products In General ......................... 105

    B.  Increased Sales Volume Is Attributable In Part To Canada Dry Marketing And Packaging Changes Unrelated To The Challenged Claim ........................................ 106

## SUPPLEMENTAL DECLARATION OF KEITH R. UGONE, PH.D.

### August 14, 2018

I, Keith R. Ugone, hereby declare:

## I.     OVERVIEW OF ASSIGNMENT

1.     I am an economist and have been retained by counsel for Dr Pepper Snapple Group, Inc. ("DPSG")[1] and Dr Pepper/Seven Up, Inc. ("DPSU") (collectively, the "Defendants") to offer my opinions regarding whether a price premium attributable to the Challenged Claim exists and whether claimed Class-wide economic harm can be reliably proven using common proof in the matter of *Jackie Fitzhenry-Russell*, *et al. v. Keurig Dr. Pepper Inc., et al*.   I understand Ms. Jackie Fitzhenry-Russell and Mr. Gegham Margaryan (collectively, "Named Plaintiffs" or "Plaintiffs") allege that Defendants engaged in false and deceptive labeling relating to Canada Dry ginger ale soft drinks (the "Challenged Products").[2]   Generally, the Named Plaintiffs assert that, as a result of a "Made From Real Ginger" claim (i.e., the "Challenged Claim"), putative Class members were led to

> . . . reasonably believe that Defendants' soft drink is made from, and contains, real ginger – i.e., the spice made by chopping or powdering the root of the ginger plant – and that consumers who drink the soft drink will receive the health benefits associated with consuming real ginger.[3]

---

[1]  Effective July 9, 2018, Dr Pepper Snapple Group, Inc. changed its name to Keurig Dr Pepper Inc. ("KDPI").   For the purposes of my report, any references to DPSG are references to KDPI.

[2]  Consolidated Second Amended Class Action Complaint for Violation of the California Consumers Legal Remedies Act; False Advertising Law; Unfair Competition Law; and Common Law Fraud, Deceit, and/or Misrepresentation ("Second Amended Complaint"), pp. 1 and 4.   In their Second Amended Complaint, Plaintiffs identified the following Challenged Products: Ginger Ale; Ginger Ale – Made With Real Sugar; Diet Ginger Ale; Blackberry Ginger Ale; Cranberry Ginger Ale; and Cranberry Diet Ginger Ale.

[3]  Second Amended Complaint, p. 1.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

2.      Plaintiffs claim they paid a price premium due to the Challenged Claim.[4]   On April 9, 2018,

Plaintiffs submitted two damages-related expert declarations in support of class certification in

this matter: (a) Dr. J. Michael Dennis ("Dr. Dennis") submitted a declaration presenting the results

of a conjoint survey (which he referred to as "a price premium survey")[5] and a consumer

perceptions survey and (b) Mr. Colin B. Weir ("Mr. Weir") submitted a declaration in which Mr.

Weir used the results of Dr. Dennis' conjoint survey to attempt to calculate claimed "Price

Premium Damages" for the Class.[6]   I submitted a rebuttal declaration on May 18, 2018 (the

"Ugone Declaration").   In the Ugone Declaration, I evaluated observed real-world market prices,

relevant pricing and sales data, and the Defendants' pricing practices.   I concluded that there was

no evidence of a discernible, systematic, and persistent price premium associated with the

Challenged Claim.   In addition, I evaluated from an economic and claimed damages perspective

the conjoint analysis Dr. Dennis and Mr. Weir proposed for measuring a "price premium

percentage" attributable to the Challenged Claim.[7]   Given the facts and circumstances of this case,

my opinion was that the approach proposed by Dr. Dennis and Mr. Weir would not provide a

reliable or relevant common proof measure of the economic injury (if any) suffered by putative

Class members.[8]

3.      Since the issuance of the Ugone Declaration, Plaintiffs submitted reply declarations by Dr. Dennis

(the "Dennis Reply Declaration") and Mr. Weir (the "Weir Reply Declaration") on June 6, 2018.

---

[4]  Second Amended Complaint, pp. 4, 14, and 19.

[5]  Declaration and Expert Report of J. Michael Dennis, Ph.D. dated April 9, 2018 ("Dennis Declaration"), pp. 6 – 7 and 32 – 36.

[6]  Declaration of Colin B. Weir dated April 9, 2018 ("Weir Declaration"), pp. 4 – 5 and 19.

[7]  Declaration of Keith R. Ugone, Ph.D., dated May 18, 2018 ("Ugone Declaration"), pp. 1 – 2.   I also addressed whether standard economic analysis could be used to quantify claimed damages on a Class-wide basis using common proof.

[8]  Ugone Declaration, pp. 3 – 14.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

In the Weir Reply Declaration, Mr. Weir responded to certain observations contained in the Ugone Declaration.[9]   While Dr. Dennis did not directly respond to observations contained in the Ugone Declaration, Dr. Dennis indicated in the Dennis Reply Declaration that he agreed with Mr. Weir's opinions and responses presented in the Weir Reply Declaration.[10]   In addition, on July 27, 2018, Plaintiffs submitted a declaration by Dr. Manoj Hastak ("Dr. Hastak") in which Dr. Hastak used the Defendants' marketing documents to assert that the Challenged Claim materially impacted consumer demand for the Challenged Products.[11]

4.    On June 26, 2018, a Court order granting class certification in this matter was filed.[12]   The motion certified the following Class: "All persons who, between December 28, 2012 and the present, purchased any Canada Dry Ginger Ale products in the state of California."[13]

5.    I have been requested by counsel for Defendants to:

a.  independently evaluate and quantify a claimed price premium (if any exists) attributable to the alleged misleading interpretation of the Challenged Claim;

b.  evaluate from an economic perspective the opinions contained in the Dennis Declaration, Dennis Reply Declaration, Weir Declaration, and Weir Reply Declaration;[14] and

c.  respond to Dr. Hastak's opinions presented in the Hastak Declaration to the extent they bear upon Named Plaintiffs' damages claim.

---

[9]  Reply Declaration of Colin B. Weir dated June 6, 2018 ("Weir Reply Declaration").

[10]  Reply Declaration of J. Michael Dennis, Ph.D. dated June 6, 2018 ("Dennis Reply Declaration"), p. 2.

[11]  Declaration and Expert Report of Manoj Hastak, Ph.D. dated July 27, 2018 ("Hastak Declaration"), p. 4.

[12]  Order Granting Class Certification; Order Denying Motion To Exclude; Order Granting In Part And Denying In Part Dr. Pepper's Motion To Seal ("Order Granting Class Certification"), pp. 16 – 34.

[13]  Order Granting Class Certification, p. 18.

[14]  To the extent that I do not comment on a particular rebuttal point being made by Mr. Weir, such a lack of discussion generally means no additional comment is required beyond what is contained in the Ugone Declaration and this declaration.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

## II.    SUMMARY OF OPINIONS[15]

6.    The observations and opinions I present in this declaration are based upon (a) my economics and damage quantification training and experience, (b) documentary evidence, (c) my review of the Weir Declaration, the Weir Reply Declaration, the Dennis Declaration, the Dennis Reply Declaration, and the Hastak Declaration, (d) in-store retail pricing research conducted under my direction, (e) my review of deposition testimony of Named Plaintiffs, DPSU personnel, Mr. Weir, and Dr. Dennis, and (f) my discussions with DPSU personnel, *inter alia*.

7.    Based upon a detailed review and analysis of the information available in this matter, I have concluded that (a) consumers did not pay a price premium due to the alleged misleading interpretations of the Challenged Claim, (b) the percentage price premium approach proposed by Dr. Dennis and Mr. Weir will not reliably establish Class-wide damages, (c) the conjoint analysis and simulations conducted by Dr. Dennis are flawed and unreliable, (d) individualized inquiry is required to evaluate claimed damages in this matter, and (e) Dr. Hastak failed to apportion the identified sales growth in the Challenged Products to the alleged misleading interpretation of the Challenged Claim.

  a.   <u>Documentary Evidence And Observed Retail Prices Do Not Support The Existence Of A Price Premium Caused By The Alleged Misleading Interpretation Of The Challenged Claim</u>. Pricing analyses demonstrate that prices (including concentrate prices, wholesale prices, and retail prices) of the Challenged Products bearing the Challenged Claim substantially were the same as prices for other non-challenged carbonated soft drinks.   In light of this observation, consumers did not pay a price premium for the Challenged Products attributable to the alleged misrepresentation.

    i.   <u>Defendants' Pricing Practices Demonstrate A Lack Of Any Attempt By Defendants To Extract A Price Premium For The Challenged Products</u>.   Defendants charge concentrate prices and wholesale prices, and provide suggested retail prices, according to market conditions, competition, and cost considerations.   While pricing may vary by package type

---

[15] This Summary of Opinions is intended to be an overview.   This Summary of Opinions does not contain all of my observations regarding the claimed damages methodologies proposed by Plaintiffs.   A full description of my opinions is contained throughout my declaration (i.e., narrative and associated exhibits).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

and size, pricing does not vary by any labeling claim on the product (such as the Challenged Claim). Defendants' uniform pricing practices demonstrate a lack of any attempt by Defendants to extract a price premium for the Challenged Products.[16]  (**Section VI.A**.)

ii.  <u>Retail Price Data Demonstrate A Lack Of Any Price Premium For The Challenged Products Attributable To The Challenged Claim</u>.  In the month of July 2018, several members of my staff, under my direction, visited 15 retail stores in the San Francisco Bay area and 34 retail stores in the Los Angeles area to observe retail prices of soft drinks. Based upon the observed store-specific prices, as well as the IRI pricing data produced in this matter, I have made the following observations.  (**Section VI.B**.)

- <u>All</u> DPSU soft drink products[17] distributed by bottlers affiliated with DPSG, including the Challenged Products, are line priced according to package types and sizes.

- The Challenged Products are priced the same as Canada Dry Green Tea Ginger Ale of the same package types and sizes (even though Canada Dry Green Tea Ginger Ale does not carry the Challenged Claim).

- Other DPSU ginger ale products not carrying the Challenged Claim (i.e., Vernors and Schweppes) are priced the same or higher as the Challenged Products of the same package types and sizes.

iii.  <u>Named Plaintiff's Purchase Records</u>.  Plaintiffs have produced store club card purchase records for Named Plaintiff Ms. Fitzhenry-Russell's purchases of Challenged Products and other items at Safeway during the December 2012 – October 2017 time period.  Based upon Ms. Fitzhenry-Russell's purchase records, she generally bought the Challenged Products (i.e., Canada Dry Ginger Ale) and non-challenged soft drinks of the same package size (e.g., Coca Cola, Coke Zero, A&W, etc.) at the same prices.  (**Section VI.C**.)

iv.  <u>Response To Mr. Weir's Claim That Side-By-Side Price Comparisons Cannot Isolate A Price Premium Attributable To The Challenged Claim</u>.  Mr. Weir claims that the price comparisons presented in the Ugone Declaration all suffer from the same flaw: the price comparisons are confounded by differences in the comparator products unrelated to the Challenged Claim.  However, Mr. Weir's claim defies logic and common sense.  Mr. Weir's contention essentially is that all of the different soft drinks, with different brands, flavors, and other attributes, each have individual attributes that carry price premiums raising (or price discounts lowering) the price of that soft drink, but all of those various attributes and price premiums somehow equal out such that the products are all sold at the same price.  In Mr. Weir's world, only an enormously coincidental combination of multi-variate price premiums that happen to yield equal prices could explain the fact that such

---

[16]  Such an observation also leads to a logical inconsistency in Plaintiffs' allegations.  Named Plaintiffs do not reconcile why Defendants allegedly would provide misleading advertising to create a price premium, but leave the resulting gains from the asserted price premium to bottlers and retailers (if it existed).

[17]  Throughout this declaration and accompany exhibits, DPSU soft drink products refers to all soft drinks (and brands) owned by DPSU or licensed to DPSU.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

soft drinks have the same price.  The simple answer is the common sense answer – that such soft drinks are line priced by manufacturers, distributors, and retailers, without any price premium attributable to the claim.  (**Section VI.D**.)

The price premium calculated by Dr. Dennis and Mr. Weir does not take into account the actual documentary evidence discussed above.

b.  Plaintiffs' Percentage Price Premium Approach Assesses Claimed Damages On Price Differences Unrelated To The Challenged Claim.  Mr. Weir proposed to calculate claimed price premium damages by applying a constant percentage price premium determined by Dr. Dennis to all Challenged Product sales (i.e., 4.67% for all 2-liter Challenged Products and 4% for all other Challenged Products).  Dr. Dennis and Mr. Weir did not discuss, acknowledge, or investigate the implications of applying a single percentage price premium to all putative Class member purchases across (a) sales channels, (b) retailers, (c) promotional activity, (d) different geographies (i.e., different cities in California), and (e) package type and size (other than the distinction between 2-liter bottles and all other Challenged Products).  Because of the significant variations in retail prices of the Challenged Products across these dimensions that are unrelated to the Challenged Claim, Dr. Dennis and Mr. Weir's percentage price premium approach would claim as damages some portion of the value generated by these dimensions unrelated to the Challenged Claim.  (**Section VII**.)

c.  Economic Evaluation Of The Conjoint Analysis And Simulations Presented In The Dennis And Weir Declarations.  Notwithstanding the additional flaws in Dr. Dennis' conjoint survey (as discussed later in my declaration), the simulations performed by Dr. Dennis cannot measure the price premium (if any) attributable to the Challenged Claim due to at least the following reasons.

i.  Problem: Plaintiffs' Proposed Approach Does Not Yield A Market Price Premium.

•  The "Marginal Consumer" In Dr. Dennis' Simulations Is Not Equivalent To The Marginal Consumer Of A Market As Typically Defined In Economics.  Mr. Weir claims that Dr. Dennis' simulation using his conjoint survey results yields a measure of the willingness to pay of the "marginal consumer," which Mr. Weir claims is the same as the market price.  As a result, Mr. Weir claims Dr. Dennis' simulations yield market prices and provides a measure of the claimed price premium attributable to the Challenged Claim.  However, the marginal consumer in Dr. Dennis' simulation (as asserted by Mr. Weir) is in no way related to the marginal consumer of the market and the willingness to pay derived from the simulation is not informative as to the actual market price of a product (i.e., the equilibrium market price determined by the intersection of supply and demand).  (**Section VIII.A**.)

•  Dr. Dennis' Same Methodology And Simulator Calculates And "Concludes" There Is A Price Premium For Regular Soft Drinks Over Diet Soft Drinks, Even Though No Such Price Premium Exists In The Real World.  Dr. Dennis testified that his simulations indicated that regular soft drinks were priced above diet soft drinks.  This is inconsistent with observed retail prices, including Dr. Dennis' and Mr. Weir's own

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

retail price research, which indicate that regular and diet versions of the same soft drinks always are priced the same in a given store.  Such an inconsistency with real world market outcomes demonstrates Dr. Dennis' flawed methodology, calls into question the reliability of his conjoint analysis, and provides further support that his analysis does not yield a market price premium.   (**Section VIII.B**.)

- Sawtooth Documentation Demonstrates That Conjoint Simulations (As Presented By Dr. Dennis) Yield Willingness To Pay Measures That Overstate The Change In Equilibrium Prices.  Mr. Weir claims that Dr. Dennis' conjoint survey was designed to measure a "marketplace outcome," not "willingness to pay."[18]  The fact that Dr. Dennis' conjoint analysis measures the willingness to pay for a soft drink made from real ginger, not a price premium, is supported by a recent book by Orme and Chrzan (2017).[19]  (**Section VIII.C**.)

- Mr. Weir's And Dr. Dennis' Discussions Of Claimed Supply-Side Considerations Are Insufficient For Determining Market Prices.  Although Mr. Weir's and Dr. Dennis' declarations attempt to address supply-side factors, their claimed incorporation of supply-side considerations is insufficient to determine market prices (or yield a price premium metric).  (**Section VIII.D**.)

ii.  Problem: Claimed Price Premium Does Not Isolate A Price Difference (If Any) Attributable To The Allegedly Misleading Interpretation Of The Challenged Claim.

- The claimed price premiums determined by Dr. Dennis and used by Mr. Weir to calculate claimed Class-wide damages do not isolate the price premium (if any) attributable to the misleading interpretation of the Challenged Claim from non-misleading interpretations.

- Without further apportionment of the claimed price premium to the alleged misleading interpretation of the Challenged Claim, Mr. Weir's proposed method likely overstates claimed Class-wide damages (if any).   (**Section IX**.)

iii.  Problem: Dr. Dennis' Conjoint Survey Is Not Applicable To The Entire Putative Class Or To All Disputed Products.

- Failure To Provide Appropriate Support For Extrapolation Of The Claimed Price Premium For The 12-Pack Product To Numerous Products.  Neither Dr. Dennis nor Mr. Weir performed any affirmative analysis to demonstrate that extrapolating a claimed price premium allegedly associated with one product size to all package types and sizes (except 2-liter bottles) is reasonable or applies to all putative Class members. (**Section X.A**.)

---

[18]  Weir Reply Declaration, pp. 15 – 16.

[19]  Mr. Bryan K. Orme is the President of Sawtooth Software, Inc.   Mr. Keith Chrzan is a Senior Vice President at Sawtooth Software, Inc.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

- Dr. Dennis' Conjoint Survey Does Not Provide A Value For The Entire Putative Class Period. Neither Dr. Dennis nor Mr. Weir established that the current 2018 values obtained from Dr. Dennis' surveys and simulations would be representative of (or correlated with) putative Class members' preferences during the entire putative Class Period (i.e., beginning December 28, 2012). (**Section X.B**.)

- Dr. Dennis' Choice Sets Do Not Represent Realistic Choices Available To Consumers At A Given Store. In his 2-liter and 12-pack conjoint surveys, Dr. Dennis provides certain choice sets and prices to survey participants that do not comport with market realities and competitive conditions. From an economic and damages perspective, the unrealistic choice sets provided to survey participants in Dr. Dennis' conjoint analysis may yield outcomes that are not consistent with actual consumer behavior. (**Section X.C**.)

- Dr. Dennis' Conjoint Surveys Included Price Points Higher Than The Actual Prices Paid By The Majority Of The Putative Class Members. Dr. Dennis allowed for five possible price points in each of his conjoint surveys, ranging from $1 to $3 for a 2-liter bottle and $3 to $7 for a 12 pack of 12-oz. cans of the Challenged Products. A comparison of the five price points contained in Dr. Dennis' conjoint surveys with the real world prices paid by putative Class members indicates that Dr. Dennis includes prices that are not representative of the preponderance of prices paid for the Challenged Products in the real world. (**Section X.D**.)

d.  Plaintiffs' Damages Approach Would Overcompensate Class Members Who Did Not Suffer Injury. In this matter, determining whether and to what extent putative Class members were injured as a result of the alleged misleading interpretation of the Challenged Claim requires individualized inquiry and is not amenable to a "constant percentage of price times dollar sales" approach. Applying a uniform percentage price premium to all purchases during the Class Period would result in (a) over-compensation to some putative Class members, (b) under-compensation to other putative Class members (to the extent injury exists), and (c) compensation to some consumers who were not injured at all. Proof of alleged injury and resulting damages, if any, depends upon individualized inquiry into the facts and circumstances of Class member's purchases of the Challenged Products (for at least the reasons summarized here and presented in detail later in my declaration).

i.  Putative Class Members' Knowledge And Perceptions Relating To The Challenged Claim. Whether and to what extent a putative Class member was harmed depends (in part) upon that putative Class member's knowledge and perceptions relating to the "Made from Real Ginger" claim. From an economic perspective, putative Class members who were not misled by the Challenged Claim (i.e., those whose knowledge and perceptions relating to the Challenged Claim were in line with the actual product they received) were not harmed by the Challenged Claim. Such putative Class members received the value that was paid for, and a common proof approach would not be capable of isolating these putative Class members from the claimed damages calculation. (**Section XI.A**.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

ii. <u>Challenged Product Purchases For Reasons Unrelated To The Challenged Claim</u>. Consumers who purchased the Challenged Products solely (or in large part) for reasons unrelated to the alleged misrepresentation were not injured (or were not injured to the same extent) as consumers who purchased solely (or in large part) because of the alleged misrepresentation.   In economic terms, the aforementioned consumers received the value for which they paid.   Hence, individualized inquiry is required to determine each putative Class member's reasons for purchasing the Challenged Products and whether a corresponding claimed injury may exist with a nexus to the Challenged Claim.   (**Section XI.B**.)

iii. <u>Variation In Purchase Prices</u>.    The prices that consumers paid for the Challenged Products varied over the putative Class Period and across numerous dimensions including the (i) sales channel in which the purchase was made, (ii) the particular retailer, (iii) whether they paid a promoted (i.e., "on sale") price or non-promoted price, (iv) the city in which the purchase was made, and (v) the package type and size.   The variation in individual actual prices paid by putative Class members (across the aforementioned dimensions) diminishes the ability of a "constant percentage of price times dollar sales" approach to yield a reliable and accurate estimate of a claimed percentage price premium with a nexus to Plaintiffs' theory of liability.   (**Section XI.C**.)

e. <u>Dr. Hastak Failed To Demonstrate Any Portion Of The Growth In Challenged Product Sales Was Attributable To The Alleged Misleading Interpretation Of The Challenged Claim</u>. Plaintiffs' expert Dr. Hastak asserted that the sales volume of the Challenged Products has been materially and significantly impacted by the "Made from Real Ginger" labeling claim. Because Dr. Hastak solely relied upon the statements contained in the Defendants' marketing documents (and did not conduct an independent analysis), Dr. Hastak has provided no evidence that the <u>alleged misleading interpretation</u> of the Challenged Claim materially impacted sales volume of the Challenged Products.   Specifically, Dr. Hastak failed to account for the following factors.

i. <u>Demand Has Increased For Ginger Ale Products In General</u>.   The documentary evidence in this matter, including the marketing documents cited to by Dr. Hastak, indicates that the demand for ginger ale products, in general, has increased since 2005.   For example, Dr. Hastak notes that the year-over-year increase in Canada Dry sales has remained steady during the 2005 – 2014 time period.   Given the Challenged Claim was not introduced until 2009, the evidence identified by Dr. Hastak is inconsistent with his own claim that the Challenged Claim materially and significantly impacted sales volume of the Challenged Products.   In addition, a comparison of the year-over-year change in bottler-reported sales of Canada Dry Ginger Ale and Schweppes Ginger Ale (not bearing the Challenged Claim) indicates that sales of Schweppes Ginger Ale increased at a faster rate over the 2009 – 2017 time period, despite Dr. Hastak's assertion that the "Made from Real Ginger" labeling claim materially impacted consumer demand for Canada Dry Ginger Ale.   (**Section XII.A**.)

ii. <u>Changes To Canada Dry Packaging And Marketing Unrelated To The Challenged Claim Have Contributed To Canada Dry's Sales Volume Growth</u>.   The documentary evidence in

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

this matter indicates that when the Challenged Claim was introduced, Canada Dry packaging was entirely redesigned, a new marketing strategy was deployed (including nation-wide television advertisements), distribution was in the process of expanding into new geographies (increasing the availability of Canada Dry in California and other states), and a new Diet Canada Dry Ginger Ale formula was developed.   By failing to apportion the sales volume growth of Canada Dry products to the alleged misleading interpretation of the Challenged Claim, Dr. Hastak's opinions (as contained in his declaration) are misleading and overstate the impact of the "Made from Real Ginger" labeling claim on consumer demand and sales.   (**Section XII.B**.)

8.    The details of my analyses and the bases for my opinions are contained in the remainder of this declaration.

## III.    QUALIFICATIONS AND EXPERIENCE

9.    I am a Managing Principal at Analysis Group, Inc. ("AG").   AG provides economic, financial, and business strategy consulting to its clients and specializes in the interpretation of economic and financial data and the development of economic and financial models.   Nationally, AG consists of approximately 700 professionals who specialize in, among other things, the fields of economics, accounting, finance, statistics, and strategy consulting.

10.    My primary responsibility at AG is to provide economic, financial, and/or damages-related consulting services to clients.   Throughout my career I have provided these consulting services in class certification matters, antitrust cases, breach of contract cases, intellectual property cases, fraud-related cases, business tort cases, business interruption cases, and securities-related cases, among others.   I have worked on engagements (or submitted reports) relating to class certification issues numerous times, including but not limited to matters relating to beverages (alcoholic and non-alcoholic), fast food, non-stick cooking sprays, cooking oils, gas mileage, hand soap, facial cream, lipstick, foundation, computer tablets, printers, computers, windows, and probiotics, among others.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

11.    I specialize in the application of economic principles to complex commercial disputes, and I am generally retained in cases requiring economic, financial, and/or damages-related analyses. Financial models I have constructed or evaluated in the past have contained as components revenue analyses, cost analyses, assessments of capacity, assessments of profitability, assessments of reasonable royalties, and assessments of the competitive business environment.   I also have evaluated various claims of economic value using peer group comparisons and/or discounted cash flow analyses relating to projected future earnings streams.   During the course of my career, I have frequently performed economic analyses using large databases of information and complex computer models.   I have provided expert testimony in deposition and trial settings numerous times.

12.    I received my B.A. in Economics from the University of Notre Dame in 1977, my M.A. in Economics from the University of Southern California in 1979, and my Ph.D. in Economics from Arizona State University in 1983.   Attached as **Exhibit 1** is a true and correct copy of my current resume.   A listing of publications I have authored is contained in my resume.   Attached as **Exhibit 2** is my trial and deposition testimony experience.   My business address is Analysis Group, Inc., Park Place Center, 2911 Turtle Creek Blvd., Suite 600, Dallas, Texas, 75219.

13.    AG is being compensated based upon hours incurred and the hourly rates of the personnel involved.   Payment to AG is not contingent upon my findings or the outcome of this matter.   AG is being compensated at a rate of $625 per hour for my time.   Hourly rates for other staff at AG working on this matter range from $190 to $595 per hour, depending upon the level and experience of the staff involved.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

## IV.    FACTS, DATA, AND INFORMATION RECEIVED

14.    The facts, data, and information available to me in forming my opinions are contained in **Exhibit 3** or elsewhere in my declaration (including footnotes and exhibits).   Contained in **Exhibit 4** is a listing of the deponents whose deposition transcripts are cited in the text of my declaration. Examples of the types of information available to me include the following:

   a.  legal documents (e.g., Second Amended Class Action Complaint; Plaintiffs' Motion for Class Certification; Order Granting Class Certification);

   b.  deposition transcripts[20] (i.e., Deposition Transcript of Gegham Margaryan taken February 14, 2018 and March 29, 2018; Deposition Transcript of Jackie Fitzhenry-Russell taken February 16, 2018; Deposition Transcript of Steve Kramer taken February 22, 2018; Deposition Transcript of David Falk taken February 23, 2018; Deposition Transcript of Carmen Caccavale taken March 8, 2018; Deposition Transcript of Dr. Michael Dennis taken April 13, 2018; Deposition Transcript of Colin B. Weir taken April 19, 2018);

   c.  declarations (i.e., Declaration and Expert Report of J. Michael Dennis, Ph.D. dated April 9, 2018 and associated support materials; Declaration of Colin B Weir dated April 9, 2018; Reply Declaration of J. Michael Dennis, Ph.D. dated June 6, 2018; Reply Declaration of Colin B Weir dated June 6, 2018; Declaration and Expert Report of Manoj Hastak, Ph.D. dated July 27, 2018);

   d.  documents produced by Plaintiffs (e.g., IRI data; Safeway purchase records);

   e.  documents produced by Defendants (e.g., marketing documents; presentations; product labels; Canada Dry concentrate pricing; IRI data; retail/wholesale pricing guidelines);

   f.  information independently obtained (e.g., Defendants' SEC filings; information from Canada Dry website; Sawtooth Software documentation).

15.    In addition, during the preparation of my declaration, I held discussions with DPSU personnel as shown in **Table 1**.   I also conducted a discussion with Dr. Rene Befurt (Defendants' survey expert in this matter).

---

[20] Named Plaintiffs' deposition transcripts were redacted for Plaintiffs' Highly Confidential – Attorneys' Eyes Only information.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 1**
**Interviews and Discussions With DPSU Personnel**

| Name | Position | Topic(s) |
|---|---|---|
| Mike Cernoch | Senior Director of Revenue and Margin Management | Distribution of products by bottlers; DPSG's wholesale line pricing practices; DPSG's pricing guidelines; reasons for line pricing by retailers |
| Josh Taylor | Vice President of Revenue and Margin Management | Distribution of products by bottlers; DPSG's wholesale line pricing practices; DPSG's pricing guidelines; reasons for line pricing by retailers |
| Linda Black | Finance Manager | DPSU's concentrate prices offered to independent bottlers |
| Alan Gallaway | Finance Director | DPSU's concentrate prices offered to independent bottlers |

16.    My analyses and opinions are based upon the information available, standard economic theory, and my education and training.   The information I am relying upon is information typically relied upon by experts in my field.   I reserve the ability to (a) review documents, deposition transcripts, expert reports, or other information still to be produced by the Parties to this dispute and (b) supplement my opinions based upon that review, if appropriate.   I also reserve the right to use demonstrative exhibits and/or other information at hearings/trial to explain and illustrate my opinions.

## V.    OVERVIEW OF PARTIES

### A.  Keurig Dr Pepper, Inc. (Formerly Dr Pepper Snapple Group, Inc.)

17.    Dr Pepper Snapple Group, Inc. ("DPSG") was incorporated on October 24, 2007 and is headquartered in Plano, Texas.[21]   DPSG is the "No. 1 flavored carbonated soft drink company in the Americas."[22]   The company has more than 50 brands of "carbonated soft drinks, juices, teas,

_____

[21]  Dr Pepper Snapple Group 2016 10-K, p. 1.

[22]  Dr Pepper Snapple Group, "Our Company: Operations." (https://www.drpeppersnapplegroup.com/company/operations, viewed on April 25, 2018.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

mixers, waters, and other premium beverages."[23]   On July 9, 2018, Keurig Green Mountain and DPSG completed a merger, forming Keurig Dr Pepper Inc. ("KDPI").[24]

18.   Dr Pepper/Seven Up, Inc. ("DPSU") is a subsidiary of DPSG (now KDPI).[25]   DPSU is the company that manufactures and sells concentrate to bottlers, including the concentrate of the Challenged Products.[26]

### B. Named Plaintiffs

#### 1. Gegham Margaryan

19.   Mr. Margaryan first tried ginger ale sometime prior to what appears to be his sole purchase of the Challenged Product on April 24, 2017.[27]   When he bought an 8 pack of 12-oz. plastic bottles of Canada Dry Ginger Ale for $5.99[28] from a Vons supermarket in Glendale, California,[29] he was interested in "the taste and that it was made out of a real ginger."[30]   While Mr. Margaryan originally testified that he "liked the taste of the ginger" in the Challenged Product and continued to drink two of the eight bottles the evening he bought Canada Dry Ginger Ale,[31] he later testified that he did not "like its sting" and could tell it "didn't have the natural taste of ginger."[32]   This

---

[23] Dr Pepper Snapple Group, "Our Company: Operations." (https://www.drpeppersnapplegroup.com/company/operations, viewed on April 25, 2018.)   *See also* Dr Pepper Snapple Group, "Our Company: History."   (https://www.drpeppersnapplegroup.com/company/history, viewed on May 15, 2018.)

[24] "Keurig Dr Pepper Announces Successful Completion of the Merger between Keurig Green Mountain and Dr Pepper Snapple Group," July 9, 2018.   (https://www.businesswire.com/news/home/20180709005853/en/Keurig-Dr-Pepper-Announces-Successful-Completion-Merger, viewed on August 3, 2018.)

[25] Dr Pepper Snapple Group 2016 10-K, p. 1.

[26] Based upon discussions with DPSU personnel.

[27] Mr. Margaryan could not recall the brand of ginger ale he tried prior to April 24, 2017, including whether it was Canada Dry.   (Margaryan Deposition, pp. 83 – 89 and 206 – 209.)

[28] Margaryan Deposition, Exhibit 5.

[29] Margaryan Deposition, pp. 86 and 120.   *See also* Margaryan Deposition, Exhibit 9.

[30] Margaryan Deposition, p. 79.

[31] Margaryan Deposition, pp. 88 - 91.

[32] Margaryan Deposition, pp. 90 - 93.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

alleged discrepancy prompted him to contact an attorney the following morning with his complaints.[33]

### 2. Jackie Fitzhenry-Russell

20.    Ms. Fitzhenry-Russell, a resident of Santa Cruz, California,[34] purchased Canada Dry Ginger Ale for 40 years.[35]   She enjoyed the Challenged Product for its taste and refreshment, and also purchased the Challenged Product to help calm her stomach, though she did not know if it was a real or placebo effect.[36]   Ms. Fitzhenry-Russell shopped at Safeway where she used her club card to purchase the Challenged Product in various package types and sizes, including 12 packs of cans and slim cans.[37]   Summarized in **Table 2** is Ms. Fitzhenry-Russell's Safeway purchase history of Canada Dry ginger ale products during December 28, 2012 to October 13, 2017 (i.e., the time period over which her Safeway records were produced).   As shown in **Table 2,** Ms. Fitzhenry-Russell paid a wide range of prices for the same package size of the Challenged Products during the putative Class Period.   In 2017, Ms. Fitzhenry-Russell began to have doubts regarding real ginger in Canada Dry after seeing a Facebook ad entitled, "Is Your Ginger Ale Fake?"

---

[33]  Margaryan Deposition, pp. 155 - 157.

[34]  Fitzhenry-Russell Deposition, p. 69.

[35]  Fitzhenry-Russell Deposition, p. 166.

[36]  Fitzhenry-Russell Deposition, pp. 74 – 75, 91, and 169 - 171.

[37]  Fitzhenry-Russell Deposition, pp. 127 and 152.   *See also* Fitzhenry-Russell Deposition, Exhibit 25.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 2**
**Plaintiff Fitzhenry-Russell's Purchases From Safeway[38]**

| Product | Date | Non-Club Price | Club Price (i.e., Price Actually Paid) |
|---|---|---|---|
| Canada Dry Ginger Ale (12 packs of 12-oz. cans) | 1/25/2013 | $6.49 | $6.49[39] |
| | 2/25/2013 | $6.59 | $6.59 |
| | 5/31/2013 | $5.49 | $2.50 |
| | 5/27/2014 | $5.99 | $2.50 |
| | 7/1/2014 | $5.99 | $5.99[40] |
| Canada Dry Ginger Ale (6 packs of 8-oz. cans) | 3/25/2014 | $2.99 | $2.50 |
| | 3/31/2014 | $2.99 | $2.50 |
| | 11/21/2014 | $2.99 | $2.50 |
| Canada Dry Ginger Ale (2-liter bottles) | 4/26/2014 | $1.99 | $1.99 |
| Canada Dry Ginger Ale (6 packs of 7.5-oz. cans) | 6/27/2016 | $2.99 | $2.99 |

## VI.    DOCUMENTARY EVIDENCE AND OBSERVED RETAIL PRICES DO NOT SUPPORT THE EXISTENCE OF A PRICE PREMIUM CAUSED BY THE CHALLENGED CLAIM

21.    Plaintiffs (and Plaintiffs' experts, Dr. Dennis and Mr. Weir) contend putative Class members paid more for the Challenged Products than they would have if the Challenged Products had not borne the Challenged Claim.[41]    Dr. Dennis and Mr. Weir make this claim based upon survey and simulation techniques.    However, their techniques fail to incorporate appropriately the larger set

---

[38] Fitzhenry-Russell Deposition, Exhibit 25.    Product descriptions were obtained by cross-referencing the UPC codes obtained in Ms. Fitzhenry-Russell's Safeway purchases (Fitzhenry-Russell Deposition, Exhibit 25.) with the UPC codes listed in the IRI data.    (PL_IRI000567 AEO.xlsx, "2" tab.)

[39] It appears that Ms. Fitzhenry-Russell bought this 12 pack of 12-oz. cans of Canada Dry Ginger Ale as part of a "buy 2 get 2 free" promotion, wherein she also bought 12 pack of 12-oz. cans of Squirt, A&W, and Sunkist.    According to her Safeway purchase records, the 12 packs of Squirt and A&W were discounted by the full price.    In this instance, the effective price paid by Ms. Fitzhenry-Russell for the one 12 pack of 12-oz. cans of Canada Dry Ginger Ale could be considered less than the non-promoted price identified in the table (i.e., $6.49).

[40] It appears that Ms. Fitzhenry-Russell bought this 12 pack of 12-oz. cans of Canada Dry Ginger Ale as part of a "buy 2 get 3 free" promotion, wherein she also bought 12 pack of 12-oz. cans of A&W, Minute Maid and two packs of Classic Coca Cola.    According to her Safeway purchase records, the 12 pack of A&W and two 12 packs of Classic Coca Cola were each discounted by the full price.    In this instance, the effective price paid by Ms. Fitzhenry-Russell for the one 12 pack of 12-oz. cans of Canada Dry Ginger Ale could be considered less than the non-promoted price identified in the table (i.e., $5.99).

[41] Second Amended Complaint, pp. 4, 14, and 19.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

of actual pricing information available.   In fact, when one reviews this actual pricing data, the

actual observed pricing patterns associated with the Challenged Products demonstrate that putative

Class members did not suffer economic injury (i.e., pay a price premium) due to the Challenged

Claim.   The absence of a claimed price premium is demonstrated in the actual data by:

    a.   Defendants' concentrate and wholesale pricing practices with respect to its Canada Dry ginger ale products;

    b.   a comparison of retail prices of the Challenged Products to non-challenged soft drinks (also sold by the Defendants), which do not carry the Challenged Claim; and

    c.   Named Plaintiff Ms. Fitzhenry-Russell's own purchase records at Safeway, which demonstrate she paid the same prices for the Challenged Products and other, non-challenged soft drinks of the same package size.

22.    To obtain an understanding of the Defendants' pricing practices, I held discussions with DPSU

personnel and reviewed the prices of (1) soft drink concentrate sold to independent bottlers by

DPSU and (2) final products sold to retailers by DPSG-owned bottlers.   As for the retail price

comparisons (and the price variation analyses contained in the subsequent section of my report), I

have relied upon multiple sources of retail pricing data, including the following.

    a.   IRI Pricing Data.[42]   IRI pricing data produced in this matter contains weekly average retail prices for the Challenged Products and numerous non-challenged products, including Canada Dry Green Tea Ginger Ale and Schweppes ginger ale products.[43]   The data provide average product-specific prices based upon geography (i.e., U.S. as whole, California as whole, or certain California cities[44]) and sales channel (i.e., food, drug, and convenience).   The IRI data includes pricing for periods when the products are "on promotion" and regular (i.e., everyday) pricing.   The IRI data include prices during the time period starting the week ending January 15, 2012 through the week ending April 8, 2018.[45]

---

[42]  IRI Data.   (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

[43]  The average prices contained in the IRI data are product-specific based upon the UPC code of each product.

[44]  The cities with city-specific average prices include Los Angeles, Sacramento, San Francisco/Oakland, and San Diego.

[45]  There were two sets of IRI data produced prior to the issuance of the Ugone Declaration – one produced by the Plaintiffs (PL_IRI000567 AEO.xlsx) and the other produced by the Defendants (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx).   The IRI data produced by Plaintiffs are a limited subset of the IRI data produced by Defendants.   That is, Plaintiffs' IRI data include pricing data for California as a whole across all sales channels (whereas Defendants' IRI data allow for analyses of prices by California city and sales channel).   In addition, Plaintiffs' IRI data do not include pricing data for

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

b. <u>Store-Specific Prices Observed By Dr. Dennis</u>.   In designing his conjoint survey, Dr. Dennis reviewed prices observed in a select number of stores in the San Francisco Bay area. Specifically, Dr. Dennis observed prices of regular and diet Canada Dry ginger ale products in seven retailers during a two-day period in March 2018.   Dr. Dennis produced his notes with respect to these observed prices.[46]   (*See* **Exhibit 5** for a summary of prices observed by Dr. Dennis.)

c. <u>Store-Specific Prices Observed By Members Of My Staff</u>.   Several members of my staff, under my direction, visited 15 retail stores in the San Francisco Bay area and 34 retail stores in the Los Angeles area during the month of July 2018.[47]   The stores visited include grocery stores, drug stores, and mass merchandisers.[48]   **Table 3** (below) lists the stores visited. Maps illustrating the locations of these retail stores are presented in **Figure 1** (below).[49] During these visits, retail prices were observed for 12 packs of 12-oz. cans and 2-liter bottles of numerous Challenged Products (e.g., Canada Dry Ginger Ale, Diet Ginger Ale, Cranberry Ginger Ale, etc.), non-challenged ginger ale products (e.g., Canada Dry Green Tea Ginger Ale, Vernors, Schweppes, etc.), and other non-challenged soft drinks (e.g., A&W, 7UP, Sunkist, Dr Pepper, Coca Cola, Pepsi, etc.).[50]   (*See* **Exhibit 6** (San Francisco Bay retailers) and **Exhibit 7** (Los Angeles retailers) for a summary of the in-store prices observed.)

---

Schweppes ginger ale products.   For the purpose of the analyses contained in this section and **Section VII**, the IRI data produced by the Defendants are utilized given the additional information contained in these data (as compared to Plaintiffs' IRI data).

[46] Dr. Dennis' Observed Store-Specific Ginger Ale Prices.   (PL000783 – 785.)   Dr. Dennis' notes also include Seagram's prices.

[47] More retail stores were visited in the Los Angeles area due to the greater number of retailers compared to San Francisco.

[48] Some convenience stores were visited (e.g., 7-Eleven).   However, price tags were unclear and/or non-existent in the convenience stores visited, so pricing data was not collected for these stores.

[49] Note that some retail store locations overlap in the maps.

[50] In general, the prices of all available soft drinks owned by or licensed to the Defendants, Coca Cola (or Coke), and Pepsi were recorded for each retailer visited.

- 18 -

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

**Table 3**
**Retail Stores Visited In The San Francisco Bay And Los Angeles Areas**

| Store Name | Store Type | Number Of Stores Visited |
|:---:|:---:|:---:|
| CVS | Drug Store | 3 |
| Rite Aid | Drug Store | 2 |
| Albertsons | Grocery Store | 1 |
| El Super | Grocery Store | 1 |
| Food 4 Less | Grocery Store | 1 |
| Gelson's | Grocery Store | 1 |
| Lucky | Grocery Store | 1 |
| Lunardi's Market | Grocery Store | 3 |
| Mollie Stone's Market | Grocery Store | 1 |
| Nob Hill Foods | Grocery Store | 1 |
| Pak N Save | Grocery Store | 1 |
| Ralphs | Grocery Store | 8 |
| Safeway | Grocery Store | 2 |
| Smart & Final | Grocery Store | 1 |
| Smart & Final Extra! | Grocery Store | 1 |
| Stater Bros | Grocery Store | 1 |
| Super A Foods | Grocery Store | 1 |
| Vons | Grocery Store | 7 |
| Target | Mass Merchandiser | 8 |
| Walmart | Mass Merchandiser | 4 |

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

---

**Figure 1**
**Locations Of Retail Stores Visited**
**In The San Francisco Bay And Los Angeles Areas During July 2018**





Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

23.    As demonstrated in the remainder of this section, price comparisons (both wholesale and retail) between the Challenged Products and non-challenged competing products indicate a lack of a discernible, systematic, and persistent price premium associated with the Challenged Claim.   In addition, at the end of this section, I address Mr. Weir's assertion that side-by-side price comparisons are inappropriate and cannot isolate a price premium attributable to the Challenged Claim.

A.   **Defendants' Pricing Practices Demonstrate A Lack Of Any Attempt By Defendants To Extract A Price Premium For The Challenged Products**

24.    It is my understanding that the Defendants do not sell directly to consumers or set retail prices. Either (a) DPSU sells concentrates of its soft drinks to independent bottlers who produce and sell the final products in specified territories or (b) DPSG-owned bottlers directly sell the final products to retailers (i.e., wholesale sales).   In either scenario, Defendants may provide suggested retail prices, but do not directly set retail prices.[51]

25.    If the Plaintiffs' allegations were true, one would expect Defendants to charge higher concentrate and wholesale prices for the Challenged Products carrying the "Made from Real Ginger" claim than the Canada Dry Green Tea Ginger Ale, which do not carry the Challenged Claim.   To the contrary (and confirmed in discussions with DPSU personnel), Defendants charge concentrate prices and wholesale prices, and provide suggested retail prices, according to market conditions, competition, and cost considerations.   While pricing may vary by package type and size, pricing does not vary by any labeling claim on the product (such as the Challenged Claim).

---

[51]  For example, based upon discussions with Mr. Mike Cernoch, DPSG and its retailers often enter into contracts in which DPSG and the retailer agree to promotional prices that can be offered for a given point in time.   (*See*, *for example*, DPS_165958-Vons 12pks_wk 25_2017.pdf.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

26.    For example, DPSG's wholesale prices to retailers (i.e., the sale of final products by DPSG-owned

bottlers) depend upon whether a beverage is in a 12 pack of 12-oz. cans, 10 pack of 7.5-oz. bottles,

or 2-liter bottles (among other package sizes).[52]   Within the same size and packaging category,

DPSG (generally) offers the same price to a retailer regardless of whether the package contains

regular ginger ale, diet ginger ale, or various flavors within such categories.[53]   This practice is

referred to as "line pricing."[54]

27.    Defendants' uniform pricing practices are evidenced by (a) DPSU's concentrate prices offered to

independent bottlers, (b) pricing contracts between DPSG-owned bottlers and retailers, and (c)

DPSG's annual pricing guidelines (or "pricing architecture").

   a.   DPSU's Concentrate Prices Offered To Independent Bottlers.   Based upon discussions with
        Ms. Linda Black and Mr. Alan Gallaway, DPSU sets product-specific concentrate prices on
        a yearly basis.[55]   These concentrate prices vary across products due to costs considerations,
        such as the volume produced and the costs of ingredients.[56]   However, DPSU's year-over-
        year change in prices of all Canada Dry ginger ale products (and many other DPSU brands)
        have increased by the same percentage amount since at least 2006.   For example, presented
        in **Exhibit 8** are the year-over-year changes in concentrate prices for various products across
        numerous DPSU brands.   The exhibit demonstrates that, since at least 2006, the year-over-
        year percentage change in prices for the majority of DPSU soft drinks have been the same,
        even though the products are of different soft drink types (i.e., ginger ale, tonic water, and
        other flavored soft drinks) and different brands (e.g., Canada Dry, Schweppes, 7UP, A&W,
        Sunkist, etc.).[57]

_____

[52] Based upon discussions with Mr. Mike Cernoch.

[53] Based upon discussions with Mr. Mike Cernoch.

[54] Mr. Weir defines "line pricing" as "two or more products from the same line are priced at the same price."   (Weir
Deposition, p. 107.)

[55] See, for example, Canada Dry Concentrate Pricing Effective January 1, 2017.   (DPS_000011 – 012.)

[56] For example, using the 2017 concentrate pricing sheet, the difference in concentrate prices of Canada Dry Ginger Ale ($2.15
per 288 ounces) and Diet Canada Dry Ginger Ale ($2.50 per 288 ounces) is primarily due to a difference in the total production
volumes (i.e., more regular ginger ale is demanded and produced than diet ginger ale).   (Based upon discussions with Ms.
Linda Black and Mr. Alan Gallaway.)

[57] Alternatively stated, while differences in concentrate prices exist, the price differentials were established as early as 2006
and the subsequent year-over-year percentage changes in concentrate prices have been uniform across these products.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

The aforementioned observation is further illustrated in **Figure 2** (which graphs DPSU's prices per 288 ounces of concentrate for numerous DPSU soft drinks) and **Figure 3** (which graphs the relative price ratio between Canada Dry Ginger Ale to Schweppes Ginger Ale concentrate).

i.  <u>Comparison Of Concentrate Prices Across DPSU Soft Drinks</u>.  **Figure 2** demonstrates that the year-over-year concentrate pricing trends are the same for the majority of DPSU soft drinks (with only a few instances in which a particular product did not increase by the same percentage amount as all other products).  Moreover, it is my understanding that the "Made from Real Ginger" labeling claim was not introduced on the Challenged Products until 2009.[58]  Contrary to Plaintiffs' claim that the Challenged Claim allowed Defendants to raise the price of Canada Dry Ginger Ale (and other Challenged Products), **Figure 2** demonstrates a lack of any price increase for Canada Dry Ginger Ale concentrate that was attributable to the Challenged Claim (i.e., a price increase in addition to DPSU's price increase applied to all products).   In fact, the year-over-year change in concentrate prices was 4% from 2008 to 2009 and 2.5% from 2009 to 2010 for all DPSU products listed in **Exhibit 8**.

**Figure 2**
**DPSU's Soft Drink Concentrate Prices Per 288 Ounces**
**2005 – 2018**



_____

[58]  Falk Deposition, pp. 45 – 46.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

    ii.  <u>Price Ratio Of Canada Dry Ginger Ale To Schweppes Ginger Ale</u>.  **Figure 3** demonstrates that the relative price ratio between Canada Dry Ginger Ale concentrate and Schweppes Ginger Ale concentrate stayed the same <u>before and after</u> the introduction of the Challenged Claim.[59]  Throughout the 2005 to 2018 time period, the relative price ratio of Canada Dry Ginger Ale concentrate to Schweppes Ginger Ale concentrate was constant at 0.970 (i.e., Canada Dry Ginger Ale concentrate was consistently priced less than Schweppes Ginger Ale concentrate and its price relative to Schweppes Ginger Ale did not increase).  (*See also* **Exhibit 8**.)  Thus, **Figure 3** further demonstrates a lack of any price increase (and a lack of any price premium) for Canada Dry Ginger Ale that was attributable to the Challenged Claim when using Schweppes as a benchmark.

**Figure 3**
**Relative Price Ratio Of Concentrate Prices**
**Between Canada Dry Ginger Ale and Schweppes Ginger Ale**
**2005 – 2018**



    b.  <u>Contracts Between DPSG-Owned Bottlers And Retailers</u>.  In general, I understand that DPSG-owned bottlers follow a line-pricing strategy at the wholesale level for DPSU's core

---

[59] The relative price ratio between Diet Canada Dry Ginger Ale concentrate and Schweppes Diet Ginger Ale concentrate is contained in the supporting sheets of **Exhibit 8**.  In 2012, the price of Schweppes Diet Ginger Ale concentrate increased by 4.0%, while the price of Diet Canada Dry Ginger Ale concentrate increased by 3.5%.  As a result, there is a change in the relative price ratio from 0.9916 in 2011 to 0.9868 in 2012.  However, similar to the regular ginger ale concentrate, there is no difference in the year-over-year percentage increase in concentrate prices of Diet Canada Dry Ginger Ale and Schweppes Diet Ginger Ale during the time period around the introduction of the Challenged Claim (i.e., 2009).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

brands (i.e., 7UP, Canada Dry, A&W and Sunkist).[60]   I have reviewed contracts that were executed between DPSG (and its subsidiary bottlers) and retail customers, including Safeway and Vons (i.e., grocery stores from which the Named Plaintiffs purchased the Challenged Products).[61]   These contracts demonstrate that, for each customer, all Canada Dry, A&W, 7UP, and Sunkist products of the same package type and size (including both challenged and non-challenged products) were sold by DPSG at the same per unit price at a given point in time.[62]   For example, in a 2016 contract between 7UP Bottling Co. (a DPSG bottler) and a Safeway located in Sacramento, CA, the price for a 12 pack of 12-oz. cans of all Canada Dry, A&W, 7UP, and Sunkist products (among others) were listed at the same price (i.e., $4.50 per 12 pack).[63]

   c.   <u>DPSG's Annual Pricing Guidelines</u>.   On a yearly basis, DPSG produces pricing guidelines (or "pricing architectures") that provide suggested retail and wholesale prices.[64]   I have reviewed DPSG's pricing guidelines for the years 2013 through 2018.[65]   These contracts demonstrate that, for carbonated soft drinks ("CSD"), suggested retail and wholesale prices are set according to package type/size, not the brand or flavor (among other aspects).   For example, in the 2016 pricing guidelines, 12 packs of cans of <u>all carbonated soft drinks</u> (i.e., Canada Dry ginger ale products, 7UP products, Sunkist products, A&W products, etc.) have

---

[60]   Based upon discussions with Mr. Mike Cernoch.

[61]   *See, for example*, Contract between 7 Up Bottling Co. and Safeway at 2670 Land Ave, Sacramento, CA 95815 for the time period of August 3, 2016 – February 28, 2017.   (DPS_165899-160826-25-001906-012-CARB 8-25-16.xlsx.)   Based upon discussions with Mr. Mike Cernoch, it is my understanding that the price paid by the retailer (Safeway in this example) is equal to the "VEND COST" minus the "ALLOW AMT" in the example contract.   For example, the price paid by Safeway for two 12 packs of 12-oz. cans of Welch's grape soda (i.e., the first line item in the example contract) was $14 – $5 = $9 during the August 3, 2016 – February 28, 2017 time period.

[62]   The contracts between DPSG and retail customers made available to me do not include Schweppes ginger ale products. Based upon discussions with Mr. Mike Cernoch, I understand that the same bottler does not deliver Canada Dry products and Schweppes products.   Thus, these products generally are not included in the same contracts.

[63]   Contract between 7 Up Bottling Co. and Safeway at 2670 Land Ave, Sacramento, CA 95815 for the time period of August 3, 2016 – February 28, 2017.   (DPS_165899-160826-25-001906-012-CARB 8-25-16.xlsx.)   The listed price of $14 – $5 = $9 is for two 12 packs.   Thus, the effective price for one 12 pack is $4.50.

[64]   Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

[65]   The following DPSG pricing guidelines were produced after the issuance of the Ugone Declaration: 2013 DSD Pricing Architecture.   (DPS_168599_CONFIDENTIAL__2013 Pricing Architecture DSD 08 26 13.XLSX.); 2014 DSD Pricing Architecture.   (DPS_168600_CONFIDENTIAL__2014 Pricing Architecture DSD 02 26 14.XLSX.); 2015 DSD Pricing Architecture.   (DPS_168594_CONFIDENTIAL__2015 Pricing Architecture DSD.XLSX.); 2016 DSD Pricing Architecture. (DPS_168595_CONFIDENTIAL__2016 Pricing Architecture-Guardrail DSD 11-13-2015.XLSM.); 2017 DSD Pricing Architecture.   (DPS_168596_CONFIDENTIAL__2017 Pricing Architecture-Guardrail DSD MASTER 1-4-2017.XLSM.); 2018 DSD Pricing Architecture.   (DPS_168597_CONFIDENTIAL__2018 Pricing Architecture-Guardrail DSD MASTER 5-16-2018.XLSM.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

a suggested retail price per unit of $4.99 (standard everyday price) and wholesale price of $3.90 per unit.[66, 67]

28.     Defendants' pricing practices demonstrate the absence of any attempt by Defendants to extract a price premium for its Canada Dry ginger ale products carrying the "Made from Real Ginger" claim. Such an observation leads to a logical inconsistency in Plaintiffs' allegations.   Named Plaintiffs do not reconcile why Defendants allegedly would provide misleading advertising to create a price premium, but not attempt to collect it (if it existed).[68]

**B.  Retail Price Data Demonstrate A Lack Of Any Price Premium For The Challenged Products Attributable To The Challenged Claim**

29.     If Plaintiffs' allegations were true, one would expect retail prices of soft drink products of the same package type/size to vary based upon differences in labeling claims (e.g., the "Made from Real Ginger" labeling claim).   However, in reality, soft drinks of all varieties (i.e., brands, flavors, and regular or diet) of the same package size generally are line priced within a specific store based upon the distributor (e.g., DPSG, Coke, and Pepsi).   Any store-specific price variation across soft drinks of the same package type/size appears to be attributable to differences in distributors, not differences in labeling claims.

30.     The above observation is supported by IRI data and prices observed by members of my staff. Based upon this evidence, I have made the following observations.

---

[66]  2016 DSD Pricing Architecture.   (DPS_168595_CONFIDENTIAL__2016 Pricing Architecture-Guardrail DSD 11-13-2015.XLSM, "12-Pack CN LF" tab.)   The standard everyday per unit wholesale price is based upon the standard wholesale price of $14 for two 12 packs (Column B; Row 27) less a $6.20 discount (Column B; Row 28).   This yields a wholesale price of $7.80 per two 12 packs (Column B; Row 29) or $3.90 for a single 12 pack.

[67]  The only carbonated soft drink brand independently priced in the pricing guidelines is Stewarts.   However, I understand this is due to the unique packaging of this particular brand.

[68]  In his reply declaration, Mr. Weir claimed that comparisons of concentrate prices or wholesale prices are irrelevant because such comparisons do not analyze the prices that Class members paid.   (Weir Reply Declaration, p. 28.)   However, the purpose of these price comparisons are to show that the Defendants (whom Plaintiffs accuse of using the Challenged Claim to increase demand for the Challenged Products and benefit from the resulting higher prices) did not attempt to extract a price premium from its own Challenged Product sales (i.e., concentrate sales and wholesale sales).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

a. <u>All</u> DPSU soft drink products distributed by bottlers affiliated with DPSG, including the Challenged Products, are line priced according to package types and sizes.

b. The Challenged Products are priced the same as Canada Dry Green Tea Ginger Ale of the same package types and sizes (even though Canada Dry Green Tea Ginger Ale does not carry the Challenged Claim).

c. Other DPSU ginger ale products not carrying the Challenged Claim (i.e., Vernors and Schweppes) are priced the same or higher as the Challenged Products of the same package types and sizes.

### 1. <u>Similarly Packaged Products Generally Are Line Priced According To Distributors</u>

31.    It is my understanding that in the soft drink industry, products generally are distributed in one (or more) of three ways: (a) by bottlers affiliated with the manufacturer (i.e., the owner of the product), (b) by bottlers affiliated with competing manufacturers, and/or (c) by independent bottlers.   In California, many of the DPSU products are (primarily) distributed by bottlers affiliated with DPSG.[69]   **Table 4** lists the DPSU brands observed by members of my staff during store visits and the bottlers who typically distribute the brands in California (based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor).

_____

[69]  Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 4**
**Observed DPSU Brands And Distributing Bottlers In California**

| DPSU Brands | Distributed In California By | | | |
|---|---|---|---|---|
| | DPSG-Affiliated Bottlers | Coke-Affiliated Bottlers | Pepsi-Affiliated Bottlers | Independent Bottlers[70] |
| 7UP | X | | | X |
| A&W | X | | | X |
| Cactus Cooler | X | X | | X |
| Canada Dry | X | | | X |
| Crush | | | X | X |
| Dr Pepper | X | X | X | |
| Diet Rite | X | | | X |
| Hawaiian Punch | X | | X | X |
| RC Cola | X | | | X |
| Schweppes | | | X | |
| Sunkist | X | | | X |
| Vernors | X | | | X |

32.     Based upon the in-store prices observed by members of my staff, the DPSU brands primarily

distributed by DPSG-affiliated bottlers (i.e., all of the brands in **Table 4** with the exception of

Cactus Cooler, Crush, Dr Pepper, Hawaiian Punch, and Schweppes) were all observed at the same

price (for a given retailer and package type/size).   (**Exhibit 6** and **Exhibit 7**.)   Presented in **Table**

**5** (below) is a summary of all observed DPSU products (with the exception of Cactus Cooler,

Crush, Dr Pepper, Hawaiian Punch, and Schweppes products) in the visited grocery stores, drug

stores, and mass merchandisers located in the San Francisco Bay and Los Angeles areas.[71]

_____

[70]  Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor, it is my understanding that distribution by independent bottlers in California is not common for the majority of DPSU brands (particularly in larger metropolitan areas such as Los Angeles and San Francisco).

[71]  The retailers considered in this analysis include all visited retailers except for Walmarts (one in San Francisco and three in Los Angeles).   Walmart's prices generally exhibit more variation in prices (even within specific brands).   Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor, it is my understanding that Walmart's pricing strategy differs from that of other retailers as it follows a two-tier pricing structure for carbonated soft drinks.   Moreover, Walmart is constantly seeking lower prices and higher margins by leveraging its size in the market as a means to obtain lower wholesale prices.   As such, Walmart's prices do not reflect line pricing by distributor observed in other retailers.   Nonetheless, the observed retail prices at these Walmarts still do not provide evidence of a price premium attributable to the Challenged Claim.   (**Exhibit 6** and **Exhibit 7**.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Products marked with an "X" in the table were line priced in all stores in which the products were observed (i.e., all of the products were observed at the same prices when available in the store).[72] As shown in **Table 5**, all of the DPSU products primarily distributed by DPSG-affiliated bottlers were observed at the same prices for the same package size within a particular retailer.[73] Moreover, while my staff visited 49 stores in the San Francisco Bay and Los Angeles areas, DPSU personnel Mr. Mike Cernoch and Mr. Josh Taylor confirmed that the observed retail prices (and line pricing conclusions discussed here) are representative of the prices at all California retailers.

33.   I understand that retailers prefer to line price soft drink products based upon distributors for the following reasons.   First, as discussed earlier, DPSG-affiliated bottlers line price products based upon package type/size.[74]   As such, the cost to the retailer is constant across products distributed by the same bottler.   While the retailers are free to set any price they want once they purchase the products from bottlers, it is my understanding that retailers line price by distributor to reduce administrative costs.[75]   For example, having to print a different price tag for each brand for each package type and size would greatly increase costs for retailers.   In addition, retailers want to maintain consistent margins from a specific distributor.[76]   If a retailer were to charge different prices for a given package type/size for every different brand from a given distributor, that would

---

[72] Note that an "X" does not mean that the product was observed in every retailer visited.

[73] Some of the retailers visited by members of my staff had one or two DPSU products that did not appear to be line priced with the other DPSU products.   For example, in some instances, a promotional price was not observed for a product, causing the sales price to differ from other products (even though the regular prices were the same).   Such exceptions are rare and should be considered as anomalies in the data.   The likely explanation for these data anomalies is mislabeling.   Details to all of the anomalies in the observed retail prices are contained in the exhibits to my declaration.   (**Exhibit 6 - 7**.)

[74] As discussed earlier, DPSU similarly line prices concentrate when selling to independent bottlers.

[75] Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

[76] Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.   I understand that retailers typically evaluate margins by distributor or accounts.   As such, variation in prices for different brands of the same package type/size distributed by the same bottler would present additional complexities in managing the accounts.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

make calculating margins much more complicated.[77]    Retailers would prefer to be able to calculate margins by package type/size, regardless of brand.[78]    This also is true for sales promotions: I understand that retailers choose to use the same sales price across brands in the soft drink category to attract more consumers while maintaining consistency in prices and margins.[79] The result is line pricing (generally) at both the regular and promoted retail prices.

---

[77]  Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

[78]  Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

[79]  Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 5**
**DPSU Products Line Priced By Package Type/Size And Retail Store Location[80]**

| DPSU Products | 14 San Francisco Retailers | | 31 Los Angeles Retailers | |
|---|---|---|---|---|
| | 2-Liter Bottles | 12 Packs of 12-oz. Cans | 2-Liter Bottles | 12 Packs of 12-oz. Cans |
| Canada Dry Ginger Ale | X | X | X | X |
| Diet Canada Dry Ginger Ale | X | X | X | X |
| Canada Dry Ginger Ale And Lemonade | X | X | X | X |
| Canada Dry Cranberry Ginger Ale | X | X | X | No Prices Observed |
| Canada Dry Blackberry Ginger Ale | X | No Prices Observed | No Prices Observed | No Prices Observed |
| Canada Dry Green Tea Ginger Ale | No Prices Observed | X | No Prices Observed | X |
| 7UP | X | X | X | X |
| Diet 7UP | X | X | X | X |
| 7UP Cherry | X | X | X | X |
| Diet 7UP Cherry | X | X | X | X |
| A&W Root Beer | X | X | X | X |
| A&W Diet Root Beer | X | X | X | X |
| A&W Cream Soda | X | X | X | X |
| A&W Diet Cream Soda | No Prices Observed | X | No Prices Observed | X |
| RC Cola | X | X | X | X |
| Diet Rite Cola | No Prices Observed | X | No Prices Observed | X |
| Squirt | X | X | X | X |
| Squirt Diet | X | X | X | X |
| Squirt Ruby Red | X | X | X | X |
| Sunkist Orange | X | X | X | X |
| Diet Sunkist Orange | X | X | X | X |
| Sunkist Lemonade | X | X | X | X |
| Sunkist Grape | X | X | X | X |
| Sunkist Strawberry | X | X | X | X |
| Sunkist Pineapple | No Prices Observed | No Prices Observed | X | No Prices Observed |
| Vernors Ginger Soda | No Prices Observed | No Prices Observed | X | No Prices Observed |
| Vernors Diet Ginger Soda | No Prices Observed | No Prices Observed | X | No Prices Observed |

34.    As for DPSU products omitted from the table above, it is my understanding that any observed

pricing differences for Cactus Cooler, Crush, Dr Pepper, Hawaiian Punch, and Schweppes (not

_____

[80]  Excludes one Walmart in San Francisco and three Walmarts in Los Angeles.   As discussed earlier, Walmart's unique pricing strategy and leverage in the market leads to variation in prices that do not reflect distributor-based line pricing.   (Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.)

_____

included in the table) likely are attributable to the fact that these brands often are distributed by bottlers affiliated with Coke or Pepsi.[81]   This is evidenced, in part, by the fact that the observed retail prices indicate these products were line priced with either Coke or Pepsi products when prices were not similar to other DPSU products.[82]

35.    In light of the observed line pricing by distributor at the retail level, there is no indication of a price premium for the Challenged Products due to the alleged misleading interpretation of the Challenged Claim.   If Plaintiffs' allegations were true, removal of the Challenged Claim would result in the Challenged Products being priced below all other soft drinks distributed by bottlers affiliated with the Defendants.   A pricing pattern such as this has no precedent in the observed real-world data.   Contrary to any claims made by the Plaintiffs (and Plaintiffs' experts, Dr. Dennis and Mr. Weir), the evidence in this matter indicates that prices are determined according to market conditions, competition, and cost considerations (some of which is specific to distributors), not a particular labeling claim such as the Challenged Claim.

### 2. Retail Price Comparisons Between The Challenged Products And A Canada Dry Ginger Ale Product Not Bearing The Challenged Claim (Canada Dry Green Tea Ginger Ale)

36.    As discussed earlier, the majority of DPSU soft drinks (both Challenged Products and non-challenged products) were line priced at the retailers visited by members of my staff.   One such product that generally is line priced with other DPSU soft drinks is Canada Dry Green Tea Ginger Ale – a non-challenged ginger ale product sold under the same brand as the Challenged Products.   **Figure 4** presents an example of the packaging for 12 packs of 12-oz. cans of Canada Dry Ginger

_____

[81]  Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

[82]  However, as shown in the exhibits to my declaration, there are many instances in which these products did appear to be line priced with the other DPSU products.   (**Exhibit 6** and **Exhibit 7**.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Ale and Canada Dry Green Tea Ginger Ale.   If the Challenged Products were selling with a price premium associated with the alleged misleading interpretation of the Challenged Claim, then the retail prices for the Challenged Products would be higher than the prices for similarly branded, non-challenged ginger ale products (i.e., Canada Dry Green Tea Ginger Ale) when using non-challenged ginger ale products as a benchmark.   However, if the Challenged Products have similar prices as the non-challenged Canada Dry products, then consumers did not pay a price premium for the Challenged Products attributable to the alleged misleading interpretation of the Challenged Claim.

**Figure 4**
**Example Of Canada Dry Ginger Ale And Canada Dry Green Tea Ginger Ale Packaging 12 Packs Of 12-Oz. Cans[83]**

| Canada Dry Ginger Ale | Canada Dry Green Tea Ginger Ale |
|---|---|
|  | |

37.    As discussed below, comparisons of retail prices indicate no discernible, systematic, and persistent price difference between the Challenged Products and Canada Dry Green Tea Ginger Ale of the

---

[83] Amazon, "Canada Dry Ginger Ale Soda, 12 Ounce (12 Cans)."   (https://www.amazon.com/Canada-Dry-Ginger-Soda-Ounce/dp/B008CPWCEM/ref=sr_1_1_s_it?s=grocery&ie=UTF8&qid=1524770317&sr=1-1&keywords=canada+dry+ginger +ale+12+pack, viewed on April 26, 2018.)   Amazon, "Canada Dry Green Tea Ginger Ale, 12pk, 12 oz Cans." (https://www.amazon.com/Canada-Dry-Green-Ginger-12pk/dp/B0029XB9XI, viewed on April 26, 2018.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

same package types and sizes.   Thus, actual retail prices are <u>inconsistent</u> with Dr. Dennis' and

Mr. Weir's assertion that putative Class members paid a price premium for the Challenged

Products that was associated with the Challenged Claim.   Examples are provided below.

   a.  <u>Observed In-Store Retail Prices.</u>   The retail prices observed by members of my staff indicate that the Challenged Products and Canada Dry Green Tea Ginger Ale of the same package types and sizes generally are priced the same (within the same retailer).   **Table 6** (San Francisco Bay) and **Table 7** (Los Angeles) present the prices observed of Canada Dry Ginger Ale and Canada Dry Green Tea Ginger Ale in 12 packs of 12-oz. cans.   (*See also* **Exhibit 6** (San Francisco Bay) and **Exhibit 7** (Los Angeles).)   The observed prices demonstrate that Canada Dry Ginger Ale and Canada Dry Green Tea Ginger Ale of the same package type/size are sold at the same price at a given retailer.[84]

**Table 6**
**Observed Retail Prices Of Canada Dry Ginger Ale And Canada Dry Green Tea Ginger Ale At Retailers In The San Francisco Bay Areas During July 2018**

| Retailer | 12 Packs of 12-oz. Cans | |
|---|---|---|
| | **Canada Dry Ginger Ale** | **Canada Dry Green Tea Ginger Ale** |
| Lunardi's Market (1825 El Camino Real) | $5.99 | $5.99 |
| Lunardi's Market (2666 S Bascom Ave) | $5.99 | $5.99 |
| Mollie Stone's Market (635 Portola Dr) | $5.99 | $5.99 |
| Safeway (150 E El Camino Real) | $6.99 (sales price $3.50) | $6.99 (sales price $3.50) |

---

[84] As demonstrated in the exhibits to my declaration, other Challenged Products (e.g., Diet Canada Dry Ginger Ale) also were observed at the same prices of similarly situated Canada Dry Green Tea Ginger Ale.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 7**
**Observed Retail Prices Of Canada Dry Ginger Ale And Canada Dry Green Tea Ginger Ale**
**At Retailers In The Los Angeles Area During July 2018[85]**

| Retailer | 12 Packs of 12-oz. Cans | |
|---|---|---|
| | **Canada Dry Ginger Ale** | **Canada Dry Green Tea Ginger Ale** |
| Albertsons (2035 Hillhurst Ave) | $4.49 ($3.33 if buy 3) | $4.49 ($3.33 if buy 3) |
| Ralphs (10861 Weyburn Ave) | $5.99 ($4.99 if buy 3) | $5.99 ($4.99 if buy 3) |
| Ralphs (11727 W Olympic Blvd) | $5.99 ($4.99 if buy 3) | $5.99 ($4.99 if buy 3) |
| Ralphs (1200 N Central Ave) | $5.99 ($2.77 if buy 4) | $5.99 ($2.77 if buy 4) |
| Ralphs (1416 E Colorado St) | $5.99 ($2.77 if buy 4) | $5.99 ($2.77 if buy 4) |
| Ralphs (8626 Firestone Blvd) | $5.99 ($2.99 if buy 4) | $5.99 ($2.99 if buy 4) |
| Ralphs (9200 Lakewood Blvd) | $5.99 ($2.99 if buy 4) | $5.99 ($2.99 if buy 4) |
| Stater Bros (7814 Firestone Blvd) | $5.99 ($2.99 if buy 4) | $5.99 ($2.99 if buy 4) |
| Vons (1342 N Alvarado St) | $4.49 ($3.33 if buy 3) | $4.49 ($3.33 if buy 3) |
| Vons (3461 W 3rd St) | $4.49 ($3.33 if buy 3) | $4.49 ($3.33 if buy 3) |
| Vons (311 W Los Feliz Rd) | $4.49 ($2.99 if buy 4) | $4.49 ($2.99 if buy 4) |
| Vons (4520 Sunset Blvd) | $4.49 ($3.33 if buy 3) | $4.49 ($3.33 if buy 3) |
| Vons (561 N Glendale Ave) | $4.49 ($2.99 if buy 4) | $4.49 ($2.99 if buy 4) |
| Vons (7311 N Figueroa St) | $4.49 ($2.99 if buy 4) | $4.49 ($2.99 if buy 4) |

    b.  <u>IRI Pricing Data</u>.  Comparisons of weekly average retail prices using IRI data indicate that the Challenged Products and Canada Dry Green Tea Ginger Ale of the same package type and size are priced substantially the same at a given point in time.  For example, **Figure 5** below presents the weekly average retail prices of the 12 pack of 12-oz. cans of Canada Dry Ginger Ale (a challenged product), Diet Ginger Ale (a challenged product), and Green Tea Ginger Ale (a non-challenged product) from January 2012 through April 2018 for grocery stores located in Los Angeles, CA.   Generally, during this time period, average retail prices for these three products were substantially the same.   Within the natural period-to-period price fluctuations of the retail prices of these products, all three products remained at similar average prices, fluctuating within a range from approximately $3 to $4.50 per unit over this time period.   While weekly average retail prices <u>aggregated across all retailers</u> are not as

---

[85] The following Los Angeles retailers offered an additional $0.50 off digital coupon if four products are bought (applicable to both Canada Dry Ginger Ale and Canada Dry Green Tea Ginger Ale, among other products): Vons (311 W Los Feliz Rd); Vons (561 N Glendale Ave); and Vons (7311 N Figueroa St).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

effective at illustrating the line pricing of Canada Dry ginger ale products (given different ginger ale products likely have different sales mixes across retailers), the IRI data show substantially the same average prices across these Canada Dry products (with and without the Challenged Claim).[86]   This observation is consistent with the lack of a price premium associated with the Challenged Claim.   (*See* **Exhibit 9** (12 pack of 12-oz. products) and **Exhibit 10** (2-liter products) for price comparisons between the Challenged Products and Canada Dry Green Tea Ginger Ale in Los Angeles and San Francisco/Oakland food channels.)



**Figure 5**
**12 Pack Of 12-Oz. Cans Of Canada Dry Ginger Ale Products**
**With And Without The Challenged Claim**
**Average Retail Prices For Food Stores In Los Angeles, CA**

### 3.  Retail Price Comparison Between The Challenged Products And Other DPSU Ginger Ale Products Not Bearing The Challenged Claim

38.    In addition to the Canada Dry brand, the Defendants sell ginger ale products under the Vernors and Schweppes brands.   According to Mr. Weir, Vernors and Schweppes are competitors of

---

[86]  In addition to graphical comparisons of weekly average retail prices (as presented in the narrative to my report), the exhibits to my report contain example analyses of relative price ratios between Canada Dry Ginger Ale and Canada Dry Green Tea Ginger Ale.   These example analyses similarly demonstrate that the relative prices of Canada Dry Ginger Ale and Canada Dry Green Tea Ginger Ale were substantially the same over this time period.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Canada Dry.[87]   Vernors and Schweppes ginger ale products do not bear the "Made from Real

Ginger" claim.[88]   **Figure 6** presents an example of the packaging for 12 packs of 12-oz. cans of

Canada Dry Ginger Ale, Vernors, and Schweppes Ginger Ale.

**Figure 6**
**Example Of Canada Dry Ginger Ale, Vernors, And Schweppes Ginger Ale Packaging**
**12 Packs Of 12-Oz.Cans[89]**

| Canada Dry Ginger Ale | Vernors | Schweppes Ginger Ale |
|---|---|---|
|  |  |  |

---

[87] Weir Deposition, pp. 100 – 101.   Mr. Weir also identified Seagram's as a competitor of Canada Dry.   I understand that Seagram's products are alleged to bear a misleading claim similar to the "Made from Real Ginger" claim at-issue in this matter. (Weir Declaration, pp. 43 and 104.)   As a result, for the purpose of the analyses contained in my declaration, I utilize Vernors and Schweppes as comparison products (not Seagram's).

[88] Mr. Weir testified that Vernors and Schweppes do not use a claim similar to the "Made from Real Ginger" labeling claim. (Weir Deposition, p. 104.)

[89] Amazon, "Canada Dry Ginger Ale Soda, 12 Ounce (12 Cans)."   (https://www.amazon.com/Canada-Dry-Ginger-Soda-Ounce/dp/B008CPWCEM/ref=sr_1_1_s_it?s=grocery&ie=UTF8&qid=1524770317&sr=1-1&keywords=canada+dry+ginger +ale+12+pack, viewed on April 26, 2018.)   Walmart, "Vernors Ginger Soda, 12 fl oz, 12 pack."   (https://www.walmart.com/ ip/Vernors-Ginger-Soda-12-fl-oz-12-pack/23565921, viewed on August 2, 2018.)   Amazon, "Schweppes Ginger Ale Caffeine Free 12 Oz 12 Cans."   (https://www.amazon.com/Schweppes-Ginger-Caffeine-Free-Cans/dp/B00BUSYRAK/ref=sr_1_fkm r0_1_a_it?ie=UTF8&qid=1524770718&sr=8-1-fkmr0&keywords=schweppes+ginger+ale+12+pack,   viewed   on   April   26, 2018.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

39.    Comparison of retail prices of the Challenged Products to retail prices of Vernors and Schweppes

ginger ale products demonstrates the absence of a discernible, systematic, and persistent price

premium associated with the Challenged Claim.[90]    Examples are provided below.

a.    Observed In-Store Retail Prices.    The observed retail prices of the Challenged Products,
Vernors, and Schweppes ginger ale products are summarized in **Exhibit 6** (San Francisco Bay
stores) and **Exhibit 7** (Los Angeles stores).

i.    Vernors.    The observed prices demonstrate that, within a specific store, Vernors is
generally priced the same as Canada Dry Ginger Ale (and other Challenged Products) of
the same package type and size (particularly after active promotions were applied).    While
no Vernors prices were observed in San Francisco, 13 of the 34 Los Angeles area retailers
sold at least one Challenged Product and Vernors.[91]    Canada Dry Ginger Ale was priced
the same as Vernors in 11 of the 13 retailers.[92]    The only stores not to price Vernors the
same as the Challenged Products was a Gelson's grocery store in Los Angeles, California
and a Walmart in South Gate, California.    As discussed earlier, Walmart has a different
pricing strategy than other retailers (and greater leverage given its size in the market),
yielding pricing patterns that are not representative of line pricing by distributors.[93]

ii.    Schweppes.    As discussed earlier, Schweppes is exclusively distributed by Pepsi-affiliated
bottlers in California.    As such, Schweppes ginger ale products generally are line priced
with Pepsi products, not DPSU products.    The observed prices demonstrate that within a
specific store, Schweppes ginger ale products are generally priced the same or higher than

---

[90]    In addition, I compared the prices of Canada Dry ginger ale products to Vernors, Schweppes, and smaller ginger ale brands
(i.e., Reed's, Q Spectacular, Bruce Cost Ginger Ale, and Fever-Tree Ginger Ale, hereinafter "Plaintiff Cited Products").    Some
of these smaller brands were cited by Plaintiffs or Plaintiffs' experts as "premium" ginger ales that include "ginger root" in
their listed ingredients and/or advertise their use of ginger root.    As shown in **Exhibit 25**, Canada Dry, Vernors, and Schweppes
ginger ale products were sold at prices in the range of $0.26 to $0.95 per 10 fluid oz. (depending upon the package type/size),
whereas the Plaintiff Cited Products were sold at prices in the range of $0.94 to $2.94 (depending upon the brand and package
type/size).    If there existed a price premium for the "Made from Real Ginger" labeling claim (as Dr. Dennis and Mr. Weir
claim), it would be reasonable to expect the Challenged Products be sold at prices equivalent to (or closer to) the Plaintiff Cited
Products.    However, contrary to any claims made by Dr. Dennis and Mr. Weir, the Challenged Products are line priced with
other carbonated soft drinks (with no discernible, systematic, and persistent price premium associated with the Challenged
Claim).

[91]    Only 2-liter bottles of Vernors were observed (i.e., no 12 packs of 12-oz. cans).

[92]    Four of the eleven retailers (i.e., an Albertsons and three Vons grocery stores) listed Vernors at a regular price slightly above
that of Canada Dry Ginger Ale (and other Challenged Products sold at the store).    However, the active promotions in each of
these retailers yielded the same sales prices for Vernors and the Challenged Products.    As discussed earlier, retailers set their
own prices.    While DPSG-affiliated bottlers generally line price Vernors with other similarly situated DPSU products, the
Albertsons and Vons grocery stores visited decided to set a higher regular price for Vernors (likely attributable to the fact that
Vernors is sold alongside mixers as opposed to other soft drinks in these stores).    (Based upon discussions with Mr. Mike
Cernoch and Mr. Josh Taylor.)

[93]    Based upon discussions with Mr. Mike Cernoch and Mr. Josh Taylor.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

the Challenged Products of the same package type and size.   (*See* **Exhibit 6** (San Francisco Bay stores) and **Exhibit 7** (Los Angeles stores).)

b.   <u>IRI Pricing Data</u>.   The IRI data produced in this case contain average prices for Canada Dry and Schweppes ginger ale products (no data on Vernors).   Comparisons of weekly average retail prices using IRI data indicate that the Schweppes Ginger Ale of the same package type and size generally are priced higher than Canada Dry Ginger Ale and Diet Canada Dry Ginger Ale at a given point in time.   For example, **Figure 7** below presents the weekly average retail prices of 2-liter bottles of Canada Dry Ginger Ale, Diet Canada Dry Ginger Ale, and Schweppes Ginger Ale from January 2012 through April 2018 for grocery stores located in Los Angeles, CA.   Generally, during this time period, average retail prices for Schweppes Ginger Ale were higher than the Canada Dry ginger ale products.[94]   As discussed earlier, this difference in prices likely is explained by the fact that Schweppes products are exclusively distributed by Pepsi-affiliated bottlers in California (while the Challenged Products are primarily distributed by DPSG-affiliated bottlers).   Moreover, this observation is consistent with the lack of a price premium associated with the Challenged Claim when using Schweppes Ginger Ale as a benchmark.   This actual data also demonstrates the high variability associated with such pricing comparisons across time.   (*See* **Exhibit 11** (12 pack of 12-oz. products) and **Exhibit 12** (2-liter products) for price comparisons between the Challenged Products and Schweppes ginger ale products in Los Angeles and San Francisco/Oakland food channels.)

---

[94] In addition to graphical comparisons of weekly average retail prices (as presented in the narrative to my report), the exhibits to my report contain example analyses of <u>relative price ratios</u> between Canada Dry Ginger Ale and Schweppes Ginger Ale. These example analyses similarly demonstrate that Schweppes Ginger Ale generally had higher average retail prices than Canada Dry Ginger Ale over this time period.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____



**Figure 7**
**2-Liter Bottles Of Canada Dry And Schweppes Ginger Ale Products**
**Average Retail Prices For Grocery Stores In Los Angeles, CA**

### C. Named Plaintiff's Purchase Records From Safeway Demonstrate Prices Paid For Challenged Products And Non-Challenged Products Were The Same

40.    Plaintiffs have produced Named Plaintiff Fitzhenry-Russell's purchases of Challenged Products and other items at Safeway during the December 2012 – October 2017 time period.[95]   Based upon these records, Ms. Fitzhenry-Russell's purchases consisted of both Challenged Products (e.g., Canada Dry Ginger Ale) and non-challenged soft drinks (e.g., Coca Cola, A&W, etc.).   **Exhibit 13** contains a summary of soft drink purchases made by Ms. Fitzhenry-Russell on the same days that she purchased Canada Dry Ginger Ale.

41.    Based upon Ms. Fitzhenry-Russell's purchase records at Safeway, she generally bought the Challenged Products and non-challenged soft drinks of the same package size at the same prices

_____

[95]  Fitzhenry-Russell Deposition, Exhibit 25.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

(before and after promotions).   **Table 8** provides examples of Safeway prices paid by Ms. Fitzhenry-Russell for 12 packs of 12-oz. cans of various branded soft drinks, including Canada Dry ginger ale products and non-challenged products.   The table (and the complete summary of prices paid contained in **Exhibit 13**) demonstrate that Ms. Fitzhenry-Russell paid the same prices for Canada Dry ginger ale products and non-challenged soft drinks, even after receiving discounts.[96]   Ms. Fitzhenry-Russell's purchase records highlight a lack of nexus between a label claim such as the "Made From Real Ginger" claim and Plaintiffs' asserted price premium theory.

**Table 8**
**Prices Paid By Named Plaintiff Ms. Fitzhenry-Russell At Safeway[97]**
**12 Packs Of 12-Oz. Cans**

| Brand | May 31, 2013 | May 27, 2014 | July 1, 2014[98] |
|---|---|---|---|
| Canada Dry | $2.50 (non-club price $5.49) | $2.50 (non-club price $5.99) | $5.99 |
| A&W | $2.50 (non-club price $5.49) | N/A | $5.99 |
| Classic Coca Cola | N/A | $2.50 (non-club price $5.99) | $5.99 |
| Coke Zero | N/A | $2.50 (non-club price $5.99) | N/A |
| Minute Maid | N/A | N/A | $5.99 |

---

[96]  Similarly, in my own experience, I have observed and paid substantially the same prices for numerous types and brands of soft drinks (including Challenged Products and non-challenged products) at a given retailer.

[97]  The prices presented in **Table 8** represent only a sample of prices paid by Ms. Fitzhenry-Russell according to the Safeway data produced in this matter.   **Exhibit 14** contains all prices paid by Ms. Fitzhenry-Russell for other soft drinks on the same days that she purchased Canada Dry Ginger Ale during the December 2012 – October 2017 time period.

[98]  Ms. Fitzhenry-Russell bought five 12 packs of 12-oz. cans of soft drinks on July 1, 2014, including 12 packs of Canada Dry, A&W, Minute Maid, and two 12 packs of Classic Coca Cola.   These five products appear to have been part of a "buy 2 get 3 free" promotion, as three of the five were discounted by the full price on Ms. Fitzhenry-Russell's Safeway records.   In such a scenario, the purchase could be described that Ms. Fitzhenry-Russell (a) did not make any incremental expenditure to obtain the Canada Dry product once the decision was made to purchase a second 12 pack or (b) paid full price for the Canada Dry product and another product to obtain three additional 12 packs for "free" or (c) all of the 12 pack products can be viewed as effectively having the same average price, regardless of which products are designated as "free" by the purchase receipt (especially if such "free" designation occurred by happenstance at the check-out counter).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

### D. Response To Mr. Weir's Claim That Side-By-Side Price Comparisons Cannot Isolate A Price Premium Attributable To The Challenged Claim

42. **Weir Claim**.   In his reply declaration, Mr. Weir claimed that the price comparisons presented in the Ugone Declaration all suffer from the same flaw: the price comparisons are confounded by differences in the comparator products unrelated to the Challenged Claim.[99]   Specifically, Mr. Weir noted that the prices of the comparator products varied according to the following differentiating factors (among others): (a) flavor; (b) brand; (c) packaging; (d) degree of product differentiation relative to other competing products; and (e) efforts of competitors.[100]   Mr. Weir claimed that "[b]ecause the prices of [non-challenged] soft drinks differ due to product differentiation, a side-by-side comparison of the prices of these products [i.e., soft drinks not bearing the Challenged Claim] with 'Canada Dry Ginger Ale' cannot isolate the Price Premium attributable to the Claim."[101]

43. **Response**.   Mr. Weir's dismissal of the price comparisons contained in the Ugone Declaration (and presented in this declaration) is inappropriate and demonstrates a misunderstanding of the purpose of such price comparisons.   Mr. Weir's reasoning appears to be that any difference in prices across soft drink products would be attributable to the relative price premiums associated with all of the differentiating factors (e.g., flavor, brand, packaging, labeling claims, etc.).[102]   In situations where there are multiple differentiators, Mr. Weir claims that a side-by-side price comparison would not allow for the isolation of the price premium attributable to a single differentiator.   For example, he references other matters wherein a party was attributing the entire

_____

[99]  Weir Reply Declaration, pp. 25 – 32.

[100]  Weir Reply Declaration, pp. 25 – 26, 30, and 32.

[101]  Weir Reply Declaration, p. 25.   (Bracketed text added for clarification.)

[102]  *See, for example*, Weir Reply Declaration, p. 31.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

difference in price between two products to a single feature that was different between the two products.[103]    However, Mr. Weir failed to consider the applicability in this matter of side-by-side price comparisons in demonstrating the <u>absence of</u> a price premium associated with a specific differentiator.[104]

44.    In this section of my declaration, I provided numerous price comparisons between the Challenged Products and various other soft drinks not bearing the Challenged Claim.   As pointed out by Mr. Weir, these products (both the Challenged Products and other soft drinks) have numerous differentiating factors, including (but not limited to) brand, flavor, and packaging design.[105]   In spite of these claimed differentiating factors, these soft drinks generally are all priced the same (as demonstrated above).   Based upon Mr. Weir's logic, this implies that the <u>relative</u> price premiums for all of the differentiating factors must precisely offset each other, resulting in equal prices between the Challenged Products and other non-challenged soft drinks.   This defies logic and common sense and Mr. Weir has provided no support for this alleged convergence of price premiums across all soft drinks.

45.    Mr. Weir's error in logic can be illustrated using an example contained in the Weir Reply Declaration.   Mr. Weir claimed that even when assuming the only differences between Canada Dry Ginger Ale and Canada Dry Green Tea Ginger Ale are flavor and the "Made from Real Ginger" claim, a side-by-side price comparison would be unable to determine the value of either

---

[103]  Weir Reply Declaration, p. 28.

[104]  Mr. Weir also dismissed my before-and-after analysis of DPSU's concentrate prices, which demonstrate that that there was no change in DPSU's pricing practices when the Challenged Claim was introduced on the Challenged Products.   In this particular analysis, other factors are controlled for because the prices for the same product (i.e., Canada Dry Ginger Ale) are compared over time (as opposed to price comparisons across different products).

[105]  Weir Reply Declaration, pp. 25 – 26, 30, and 32.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

differentiator.[106]   In this example, if Canada Dry Ginger Ale is priced the same as Canada Dry Green Tea Ginger Ale (which generally is true in reality), Mr. Weir's logic implies that the price premium for the "Made from Real Ginger" claim is <u>exactly equal</u> to the price premium for the green tea flavoring (compared to regular ginger ale flavor).   However, there is no reason to believe these two differentiating factors yield the exact same price premium.

46.    The flaws in Mr. Weir's reasoning is even more apparent when applied to the real world pricing evidence presented in this section of my declaration.   As discussed above, pricing evidence in this matter demonstrates the Challenged Products and other soft drinks not bearing the Challenged Claim are priced substantially the <u>same</u>.   Under Mr. Weir's theory, Canada Dry Ginger Ale is priced the same as other soft drinks, such as A&W Root Beer, 7UP, and Sunkist (among numerous others), because the differentiating factors across all of these products yield the exact same price premium.   In other words, the claimed price premium attributable to the "Made from Real Ginger" labeling claim is exactly matched (or offset) by the price premium associated with other differentiators (e.g., flavor, brand, packaging design, other labeling claims, etc.) across all of these other brands and products.[107]   However, it is unreasonable to conclude that the similarity in prices across Challenged Products and non-challenged soft drinks is caused by a coincidental convergence of exactly matching and offsetting price premiums attributable to a variety of claimed differentiators, including the claimed price premium attributable to the Challenged Claim (if such a premium existed).[108]   In actuality, as discussed in this declaration, the evidence in this matter

---

[106]  Weir Reply Declaration, p. 31.

[107]  Alternatively, Mr. Weir's logic can be explained as follows: if the "Made from Real Ginger" claim were not on the label of the Challenged Products, the Challenged Products would sell for a retail price that is 4% lower than all other soft drinks sold by the Defendants.   Mr. Weir's reasoning ignores the facts and circumstances in this case, which demonstrate that all of DPSU's carbonated soft drinks are priced substantially the same (regardless of product labeling claims).

[108]  Moreover, Mr. Weir has not addressed this implication nor has he provided any support for such a conclusion.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

indicates that prices are determined according to market conditions, competition, and cost

considerations, not a particular labeling claim such as the Challenged Claim.

## VII.  PLAINTIFFS' PERCENTAGE PRICE PREMIUM APPROACH EXTRACTS VALUE FROM FACTORS IMPACTING PRICES UNRELATED TO THE CHALLENGED CLAIM

47.     Mr. Weir proposed to calculate damages by multiplying a claimed "*%Price Premium Factor: Claim*" by dollar sales of the Challenged Products during the putative Class Period.[109]   Based

upon his conjoint analysis, Dr. Dennis opined to two percentage price premiums (i.e., "*%Price

Premium Factor: Claim*"):

> That is, for the 2-Liter Canada Dry Ginger Ale, the price premium attributable to the challenged claim is at least **4.67%**.   For the 12-pack Canada Dry Ginger Ale, the price premium is at least **4.00%**.   To be conservative, [Dr. Dennis] would apply the 4.00% price premium to Canada Dry Ginger Ale products other than the 2-Liter products, while the 4.67% price premium is applied to the 2-Liter products.[110]

48.     Mr. Weir asserted that the aforementioned calculations "can be performed on a class-wide basis,

Nationwide or across different geographies, and for any defined timed period, including the

proposed Class Period(s) in this litigation." [111]   However, even under Mr. Weir's assertions

regarding such calculations, his proposed calculations would extrapolate the results of a single

conjoint survey for two package sizes to all Challenged Product sales made across all retailers

during the entirety of the putative Class Period.

49.     Analyses of the available actual retail price data and observed store-specific prices demonstrate

that there are significant variations in retail prices of the Challenged Products across multiple

purchase characteristics.   Consequently, Mr. Weir's claimed price premium damages attributable

---

[109]  Weir Declaration, p. 19.   Mr. Weir described his damages calculations as preliminary.   It is my understanding that he has not produced final claimed damages figures.   (*See also* Weir Deposition, p. 106.)

[110]  Dennis Declaration, p. 36.   (Bolded text in original; bracketed text added for clarification.)

[111]  Weir Declaration, p. 19.

_____

to the Challenged Claim varies across Challenged Product purchases due to variation in prices <u>unrelated to the alleged wrongful conduct</u> (and, hence, is inflating claimed damages).[112]   Based upon the analyses performed, retail prices of the Challenged Products vary depending upon at least (a) sales channel, (b) retailer, (c) promotional activity, (d) package type/size, (e) geographic location (i.e., city), and (f) time period.

50.    My analyses of price variation are detailed below and in the exhibits to this declaration.   In addition, at the end of this section, I address Mr. Weir's claim that said price variation does not impact the calculation of Class-wide damages.

## A.  Challenged Product Prices Vary Depending Upon Sales Channel

51.    Analysis of IRI data for California indicates that the price paid for the Challenged Product by any particular putative Class member at any particular point in time could vary significantly based upon the sales channel in which the purchase was made.   As an illustrative example, the average retail prices in Los Angeles, CA across sales channels for the 2-liter bottles of Canada Dry Ginger Ale are used.

52.    Generally, retail prices of 2-liter bottles of Canada Dry Ginger Ale were lowest in grocery stores and highest in convenience stores.   **Figure 8** provides an illustrative example regarding the variations in the average retail prices across three Los Angeles sales channels available in the IRI data for 2-liter bottles of Canada Dry Ginger Ale over the January 2012 to April 2018 time period. Over this time period, in Los Angeles, the average retail prices in convenience stores were 48% to 70% higher than in grocery stores.   The average price differences by sales channel (in dollars and

---

[112]  Mr. Weir asserted that "the price premium percentage calculated by Dr. Dennis applies to all Class Members market-wide regardless of the absolute price they paid, and regardless of any individual Class Member's subjective valuation of the Products."   (Weir Declaration, p. 16.)   However, for reasons discussed here and throughout my declaration, there is no reason to believe there would have been one constant percentage price premium (4.67% for 2-liter products and 4.00% otherwise) for all purchases of the Challenged Products.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

percentages) over the 2016 – April 2018 time period are summarized in **Table 9**.  (*See also*

**Exhibit 14** (12 packs of 12-oz. cans) and **Exhibit 15** (2-liter bottles) for summaries of average

retail prices by sales channel and year for Canada Dry Ginger Ale in Los Angeles, CA.)

**Figure 8**
**2-Liter Bottles Of Canada Dry Ginger Ale**
**Average Retail Prices By Sales Channel (Los Angeles, CA)**



Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 9**
**2-Liter Bottles Of Canada Dry Ginger Ale**
**Average Retail Prices By Sales Channel**
**2016 – April 2018**

| Sales Channel | 2016 | 2017 | Jan – April 8, 2018 |
|---|---|---|---|
| Grocery Stores | $1.21 | $1.27 | $1.23 |
| Drug Stores | $1.70 | $1.64 | $1.77 |
| Convenience Stores | $2.05 | $2.13 | $2.10 |
| **Difference (Highest v. Lowest)** | **$0.84** | **$0.86** | **$0.87** |
| **% Difference (Highest v. Lowest)** | **69%** | **67%** | **70%** |

53.     As Mr. Weir relied upon a percentage price premium, in the aforementioned example, he would allocate some portion of the price difference across sales channels to the alleged misrepresentation (where the difference in price is unrelated to the alleged misrepresentation).   As demonstrated above, convenience stores (and drug stores) charge a "convenience premium" relative to the lower-priced grocery stores.   For example, over the January – April 2018 time period, this convenience premium for convenience stores over grocery stores was $0.87 (on average).   Using Dr. Dennis' claimed percentage price premium for illustrative purposes (i.e., 4.67% for 2-liter bottles), Mr. Weir's approach is fundamentally flawed because it would attribute a portion of this convenience premium to the Challenged Claim (i.e., $0.87 × 4.67% = $0.04 per 2-liter bottle of Canada Dry Ginger Ale sold) when the difference in price was due to the sales channel of the Challenged Product.   In other words, Mr. Weir's approach inappropriately allocates a portion of the "convenience premium" to claimed damages.

**B.  Challenged Product Prices Vary Depending Upon Retailer**

54.     Analysis of Dr. Dennis' observed store-specific prices in the San Francisco Bay area and in-store prices observed by members of my staff indicate that retail prices of the Challenged Products varied across retailers, even within the same geographic area and time period.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

a. <u>Retail Prices Observed By Dr. Dennis</u>.   The table below (**Table 10**) shows price variation across retailers within the same sales channels based upon the prices observed by Dr. Dennis. For example, the price of a 2-liter bottle of Canada Dry Ginger Ale ranged from (a) $1.99 to $3.00 at observed grocery stores in the San Francisco Bay area and (b) $1.38 to $1.89 at observed mass merchandisers in the San Francisco Bay area.   (*See* **Exhibit 5**.)

**Table 10**
**Retail Prices Observed In The San Francisco Bay Area**
**By Dr. Dennis[113]**

| Retail Store | Date Of Observed Prices | Canada Dry Ginger Ale | |
|---|---|---|---|
| | | **2-Liter Bottles** | **12 Pack of 12-oz. Cans** |
| **Grocery Stores** | | | |
| Pak N Save (Emeryville, CA) | 3/14/2018 | $1.99 | $6.99 |
| S&M Market (Oakland, CA) | 3/14/2018 | $3.00 | N/A |
| Safeway (San Leandro, CA) | 3/15/2018 | $1.99 | $6.99 |
| Nob Hill Grocery Store (Redwood City, CA) | 3/15/2018 | $1.99 | $6.99 |
| **Mass Merchandisers** | | | |
| Target (Emeryville, CA) | 3/14/2018 | $1.89 | $5.99 |
| Walmart (San Leandro, CA) | 3/15/2018 | $1.38 | $3.33 |

b. <u>Retail Prices Observed By Members Of My Staff</u>.   As discussed earlier, members of my staff visited grocery stores, drug stores, and mass merchandisers in the San Francisco Bay and Los Angeles areas.   The observed prices at these retailers demonstrate price variation across retailers within the same sales channels and locations.   As an example, presented in **Table 11** are the observed retail prices of Canada Dry Ginger Ale for Los Angeles retailers visited during July 24 – 26, 2018.   The table shows price variation across retailers within the same sales channels.   For example, based upon this subset of retail prices observed, the price of a 2-liter bottle of Canada Dry Ginger Ale ranged from (a) $0.79 to $2.29 at observed grocery stores in the Los Angeles area and (b) $1.38 to $1.79 at observed mass merchandisers in the Los Angeles area.   (*See also* **Exhibit 6** and **Exhibit 7**.)

_____

[113]  Dr. Dennis' Observed Store-Specific Ginger Ale Prices.   (PL000783 – 785.)   *See also* **Exhibit 5**.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

**Table 11**
**Example Retail Prices Observed In The Los Angeles Area**
**Observed During July 24–26, 2018[114]**

| Retail Store | Date Of Observed Prices | Canada Dry Ginger Ale | |
|---|---|---|---|
| | | 2-Liter Bottles | 12 Pack of 12-oz. Cans |
| **Grocery Stores[115]** | | | |
| Albertsons (2035 Hillhurst Ave) | July 24, 2018 | $1.99 ($0.89 if buy 5) | $4.49 ($3.33 if buy 3) |
| El Super (5610 York Blvd) | July 26, 2018 | $1.39 ($1.25 if buy 4) | $3.87 ($3.33 if buy 3) |
| Food 4 Less (5100 N Figueroa St) | July 25, 2018 | $1.99 ($1.67 if buy 3) | $6.49 ($2.77 if buy 4) |
| Ralphs (1200 N Central Ave) | July 26, 2018 | $1.99 ($1.25 if buy 4) | $5.99 ($2.77 if buy 4) |
| Ralphs (1416 E Colorado St) | July 26, 2018 | $1.99 ($1.25 if buy 4) | $5.99 ($2.77 if buy 4) |
| Smart & Final (6060 N Figueroa St) | July 25, 2018 | $1.79 ($0.79 if buy 4) | $5.89 |
| Stater Bros (7814 Firestone Blvd) | July 24, 2018 | $1.99 ($1.25 if buy 4) | $5.99 ($2.99 if buy 4) |
| Super A Foods (2925 Division St) | July 25, 2018 | $1.99 (sales price $0.99) | $4.99 ($3.33 if buy 3) |
| Vons (311 W Los Feliz Rd) | July 26, 2018 | $2.29 ($1.33 if buy 3) | $4.49 ($2.99 if buy 4) |
| Vons (561 W Los Feliz Rd) | July 26, 2018 | $2.29 ($1.33 if buy 3) | $4.49 ($2.99 if buy 4) |
| Vons (7311 N Figueroa St) | July 25, 2018 | $2.29 ($1.33 if buy 3) | $4.49 ($2.99 if buy 4) |
| **Mass Merchandisers** | | | |
| Target (2195 Galleria Way) | July 26, 2018 | $1.79 ($1.67 if buy 3) | $5.99 |
| Target (2626 Colorado Blvd) | July 26, 2018 | $1.79 ($1.67 if buy 3) | $5.99 |
| Target (4211 Eagle Rock Blvd) | July 26, 2018 | $1.79 | $5.99 |
| Target (735 S Figueroa St) | July 24, 2018 | $1.79 | $5.99 |
| Walmart (4651 Firestone Blvd) | July 24, 2018 | N/A | $4.48 (sales price $3.33) |
| Walmart (8500 Washington Blvd) | July 24, 2018 | $1.38 | $4.48 |
| Walmart (9001 Apollo Way) | July 24, 2018 | $1.38 | $4.48 |

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

55.    The price differences demonstrated above likely are driven by various store-specific factors and

not by any intrinsic difference in the product sold (and not by any alleged price premium associated

with an alleged misrepresentation).    For example, the retail prices observed by Dr. Dennis indicate

that the prices of Canada Dry Ginger Ale were significantly higher at Target ($1.89 for a 2-liter

bottle and $5.99 for a 12 pack of 12-oz. cans) than Walmart ($1.38 for a 2-liter bottle and $3.33

for a 12 pack of 12-oz. cans), even though the prices were observed during the same time period

(a day apart) and in the same geographic area (San Francisco Bay area).    Because Dr. Dennis and

Mr. Weir rely upon a percentage price premium approach, their approach inappropriately attributes

approximately 4% of the higher prices at Target as compared to Walmart to the alleged

misrepresentation even though there is no nexus between the $0.51 and $2.66 price differences

and the Challenged Claim.[116]

### C.  Challenged Product Prices Vary Depending Upon Promotional Activity

56.    Large variations also exist between Challenged Products' promoted prices (e.g., on-sale prices,

prices with shopper cards) and non-promoted prices.    Therefore, whether a Challenged Product

was purchased during an active promotion is important in determining the actual prices paid by

individual putative Class members (and the amount of any alleged price premium associated with

the purchase).    In fact, the Named Plaintiffs exhibited varying purchasing behavior themselves,

with Ms. Fitzhenry-Russell frequently (but not always) using a club card to get a discount, while

---

[114]  This table presents Canada Dry Ginger Ale prices observed for retailers in the Los Angeles area during the July 24 – 26, 2018 time period.    The full summary of prices observed for all products and visited retailers in the San Francisco Bay and Los Angeles areas can be found in the exhibits to my declaration.    (**Exhibit 6** and **Exhibit 7**.)

[115]  The following Los Angeles retailers offered an additional $0.50 off digital coupon if four products are bought (applicable to Canada Dry Ginger Ale and numerous other products): Vons (311 W Los Feliz Rd); Vons (561 W Los Feliz Rd); and Vons (7311 N Figueroa St).

[116]  Calculations: $1.89 - $1.38 = $0.51 (2-liter bottles) and $5.99 - $3.33 = $2.66 (12 packs of 12-oz. cans).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Mr. Margaryan did not typically use a club card.[117]    Examples of price variation due to promotional activity are provided below.

    a.  <u>Observed Retail Prices</u>.    Retail prices observed in-store provide evidence that many putative Class members likely purchased the Challenged Products at a significant discount compared to the regularly listed prices.    For example, **Table 12** presents in-store prices observed at retail stores in the Los Angeles area on July 26, 2018.    The table demonstrates the significant impact promotional activity has on the price paid for the Challenged Products.    As an example, Vons shoppers realize substantial price reductions when purchasing the Challenged Products (as demonstrated by the "Promotion" column in the table below).    At the two Vons presented in the table below, using a club card reduced the price of a 12 pack of 12-oz. cans of Canada Dry Ginger Ale by $2 (or 31%).    In addition, Safeway was offering an additional discount when four products are bought, reducing the price of 12 packs of 12-oz. cans of Canada Dry Ginger Ale to $2.99 per 12 pack (i.e., a per unit price reduction off of the regular price of $3.50 or 54%).    (*See also* **Exhibit 6** and **Exhibit 7**.)

**Table 12**
**Example Retail Prices Observed In The Los Angeles Area**
**Observed On July 26, 2018[118]**

| Retail Store | 2-Liter Bottles Of Canada Dry Ginger Ale | | 12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale | |
|---|---|---|---|---|
| | Regular Price | Promotion | Regular Price | Promotion |
| El Super (5610 York Blvd) | $1.39 | $1.25 if buy 4 | $3.87 | $3.33 if buy 3 |
| Ralphs (1200 N Central Ave) | $1.99 | $1.25 if buy 4 | $5.99 | $2.77 if buy 4 |
| Ralphs (1416 E Colorado St) | $1.99 | $1.25 if buy 4 | $5.99 | $2.77 if buy 4 |
| Target (2195 Galleria Way) | $1.79 | $1.67 if buy 3 | $5.99 | None |
| Target (2626 Colorado Blvd) | $1.79 | $1.67 if buy 3 | $5.99 | None |
| Target (4211 Eagle Rock Blvd) | $1.79 | None | $5.99 | None |
| Vons (311 W Los Feliz Rd) | $2.29 | $1.33 if buy 3 | $6.49 | sales price $4.49 $2.99 if buy 4 |
| Vons (561 W Los Feliz Rd) | $2.29 | $1.33 if buy 3 | $6.49 | sales price $4.49 $2.99 if buy 4 |

    b.  <u>IRI Pricing Data</u>.    Average retail prices contained in the IRI data also demonstrate significant price differences between promoted and non-promoted prices.    As an example, for 2-liter

---

[117]  *See* Fitzhenry-Russell Deposition, p. 130.    *See also* Margaryan Deposition, p. 71.

[118]  This table presents Canada Dry Ginger Ale prices observed at retailers in the Los Angeles area on July 26, 2018.    The full summary of prices observed for all products and visited retailers in the San Francisco Bay and Los Angeles areas can be found in the exhibits to my declaration.    (**Exhibit 6** and **Exhibit 7**.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

bottles of Canada Dry Ginger Ale, over the January 2012 to April 2018 time period, on average, non-promoted prices for grocery stores in Los Angeles were higher than the promoted prices in all reported years by approximately $0.01 - $0.35 (i.e., a percentage difference of 1.2% - 30.2%).   (*See* **Table 13** and **Figure 9**.)   (*See also* **Exhibit 16** (12 packs of 12-oz. cans) and **Exhibit 17** (2-liter bottles) for analyses of promoted and non-promoted prices for grocery stores in Los Angeles, CA.)

**Table 13**
**2-Liter Bottles Of Canada Dry Ginger Ale**
**Average Promoted And Non-Promoted Prices For Grocery Stores In Los Angeles, CA**

|  | Promoted Price | Non-Promoted Price | $ Difference | % Difference |
|---|---|---|---|---|
| 2012[119] | $1.26 | $1.28 | $0.01 | 1.18% |
| 2013 | $1.29 | $1.35 | $0.06 | 4.54% |
| 2014 | $1.38 | $1.45 | $0.07 | 4.90% |
| 2015 | $1.15 | $1.37 | $0.22 | 19.00% |
| 2016 | $1.15 | $1.40 | $0.25 | 21.41% |
| 2017 | $1.20 | $1.49 | $0.29 | 24.19% |
| 2018[120] | $1.17 | $1.52 | $0.35 | 30.16% |

---

[119] The IRI data include prices for 2012 starting in the week ending January 15, 2012.

[120] The IRI data include prices for 2018 through the week ending April 8, 2018.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____



**Figure 9**
**2-Liter Bottles Of Canada Dry Ginger Ale**
**Average Retail Prices By Promotional Status For Grocery Stores In Los Angeles, CA**

57.    Mr. Weir's proposed damages calculation would attribute the same percentage price premium of the promoted price to the alleged wrongful conduct even though, in the examples above, the Challenged Products were less expensive by as much as 50% (i.e., buy two get two free) as compared to the non-promoted price.   However, Mr. Weir (or Dr. Dennis) has provided no justification or analysis that a Challenged Product sold with considerable discounts contains the same proportional price premium attributable to the allegedly misleading interpretation of the Challenged Claim as a Challenged Product being sold at the regular (non-promoted) price.   For example, Mr. Weir did not address in his declaration the possible scenario in which a putative Class member believed that the Challenged Product contained ingredients not made from real

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

ginger and purchased the product at a discount (e.g., 10% off), which the customer believed was

more than enough to offset any potential price allegedly associated with the Challenged Claim.[121]

**D.  Challenged Product Prices Vary Depending Upon Package Size**

58.    Based upon the IRI pricing data, the average retail prices of the Challenged Products vary across

different package types/sizes (e.g., a 12 pack of 12-oz. cans versus a 6 pack of 10-oz. bottles).

For example, during the January – December 2017 time period, for Canada Dry Ginger Ale, the

average retail prices (per 10 fluid ounces) for grocery stores in Los Angeles, CA ranged from $0.19

(2-liter bottles) to $0.84 (20-oz. bottles).   (*See* **Table 14** and **Exhibit 18**.)

**Table 14**
**Average Retail Prices Per 10 Fluid Ounces Of Canada Dry Ginger Ale**
**Top-Selling Canada Dry Ginger Ale For Grocery Stores In Los Angeles, CA[122]**
**During The January – December 2017 Time Period**

| Canada Dry Ginger Ale Products | Total Fluid Ounces | Price Per Unit | Price Per 10 Ounces |
|---|---|---|---|
| 2-Liter Bottles | 67.6 | $1.27 | $0.19 |
| 6 Pack of 16.9-oz. Bottles | 101.4 | $2.70 | $0.27 |
| 12 Pack of 12-oz. Cans | 144 | $3.99 | $0.28 |
| 8 Pack of 12-oz. Bottles | 96 | $4.58 | $0.48 |
| 6 Pack of 7.5-oz. Cans | 45 | $2.89 | $0.64 |
| 20-oz. Bottles | 20 | $1.68 | $0.84 |

59.    Mr. Weir proposed to use a single claimed percentage price premium (i.e., 4%) as calculated by

Dr. Dennis for the all package types/sizes of the Challenged Products other than the 2-liter bottles

(for which a 4.67% percentage price premium was used).   However, use of a single claimed

percentage price premium for different package types/sizes does not take into account the fact that

---

[121] As discussed in **Section XI.A**, individual inquiry is required to determine putative Class members' knowledge and perception of the Challenged Claim when purchasing the Challenged Products.

[122] This table includes the top-selling Canada Dry Ginger Ale products in 2017 for grocery stores in Los Angeles, CA. **Exhibit 18** contains a summary of average retail prices per 10 ounces for all Challenged Products sold in grocery stores in Los Angeles, CA during 2017 (as reported in the IRI data).

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

the retail prices of the Challenged Products (and the retail prices per fluid ounce of the Challenged Products) varies by package type/size for reasons unrelated to the Challenged Claims.

60.    For instance, the average prices in the table above indicate that, for Canada Dry Ginger Ale, a 8 pack of 12-oz. bottles costs $0.20 more (per 10 ounces) than a 12 pack of 12-oz. cans (on average). This difference in price per ounce based upon package type/size likely is related to various cost factors, including a different cost of packaging relative to product volume.    However, because Dr. Dennis and Mr. Weir rely upon a percentage price premium approach, their approach inappropriately would attribute 4% of the higher per ounce prices of smaller pack sizes to the alleged misrepresentation even though there is no nexus between the $0.20 per ounce difference (in this example) and the Challenged Claim.

61.    In his declaration, Mr. Weir did not offer any explanation as to why he would apply the same claimed price premium to Challenged Products of different package types/sizes that have a different ratio between packaging costs and product contents, nor did he offer an explanation for why the difference in the claimed price premium would have a nexus to the alleged wrongful conduct.    Mr. Weir performed no affirmative work to demonstrate that his extrapolation is reasonable or applies to all putative Class members (who purchased Challenged Products of different package types/sizes).

### E.    Challenged Product Prices Vary Depending Upon Geographic Location

62.    Analysis of the IRI data indicates that average retail prices of the Challenged Products vary across geographic locations (i.e., cities).    As an example, I use the average retail prices of 12 packs of 12-oz. cans of Canada Dry Ginger Ale in grocery stores.    Presented in **Table 15** are the average retail prices in four California cities across the three most recent years of IRI data.    The data in the table indicates that, for example, the average retail prices for 12 packs of 12-oz. cans of Canada

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

Dry Ginger Ale ranged from $4.04 (San Diego, CA) to $5.05 (San Francisco / Oakland, CA) over

the January to April 2018 time period (i.e., a 25% difference).  (*See* **Exhibit 19** (12 packs of 12-

oz. cans) and **Exhibit 20** (2-liter bottles) for analyses of Canada Dry Ginger Ale price differences

across California cites.)

**Table 15**
**Retail Prices Of 12 Pack Of 12-Oz. Cans Of Canada Dry Ginger Ale**
**Grocery Store Channel In Four CA Cities**

| Geographic Area | 2016 | 2017 | Jan – April 8, 2018 |
|---|---|---|---|
| San Diego | $3.78 | $4.00 | $4.04 |
| Los Angeles | $3.81 | $3.99 | $4.07 |
| Sacramento | $4.13 | $4.36 | $4.60 |
| San Francisco / Oakland | $4.57 | $4.98 | $5.05 |

63.    The price differences demonstrated in the table above (and in the exhibits to my declaration) likely

are driven by the various city-specific factors associated with market conditions and difference in

consumer preferences and not by any intrinsic difference in the product sold (and not by the alleged

price premium associated with the Challenged Claim).   However, under Mr. Weir's proposed

approach, higher prices caused by considerations unrelated to the alleged misrepresentation would

be allocated to Class-wide economic injury (as Mr. Weir is relying upon a percentage price

premium approach).   Dr. Dennis and Mr. Weir provided no explanation as to why a price

differential based upon geography would be attributable to the alleged misrepresentation.   There

is no a priori reason to believe any of the price differences across cities in California would be

attributable to the alleged misleading interpretation of the Challenged Claim as opposed to other

considerations.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**F.** **Response To Mr. Weir's Claim That Variations In Purchase Price Are "Inapposite To The Calculation Of Class-Wide Damages" Using A Percentage Price Premium Approach**

64.    **Weir Claim**.    Mr. Weir claims that "[v]ariations in purchase price do not prevent the calculation of Class-wide damages or require individual inquiry."[123]    Mr. Weir further claims that variations in purchase price are "inapposite to the calculation of Class-wide damages, because the ultimate distribution or allocation of damages to individuals during claims administration or a settlement does not alter the calculation of total, Class-wide damages."[124]    Relatedly, Mr. Weir claimed that the size of the Challenged Product and store in which the Challenged Product was sold is irrelevant to the determination of Class-wide damages in this matter.[125]

65.    **Response**.    Mr. Weir's error in logic and application is straightforward.    Mr. Weir proposed to calculate damages by multiplying a claimed "*%Price Premium Factor: Claim*" by the dollar sales of the Challenged Products during the putative Class Period.[126]    Analyses of the available actual retail price data and observed store-specific prices demonstrate that there are significant variations in retail prices of the Challenged Products across multiple purchase characteristics. Consequently, Mr. Weir's claimed price premium damages vary across Challenged Product purchases due to variation in prices underlined to the alleged wrongful conduct (and, hence, inflate claimed damages).    In other words, he applies his claimed percentage price premium to Challenged Products that (for example) are higher priced for reasons totally unrelated to the Challenged Claim (e.g., Challenged Products sold at relatively higher prices in convenience stores compared to Challenged Products sold at relatively lower prices in grocery stores).

---

[123]  Weir Reply Declaration, p. 3.

[124]  Weir Reply Declaration, p. 3.

[125]  Weir Reply Declaration, pp. 4 and 32 – 34.

[126]  Weir Declaration, p. 19.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

66.     In addition and contrary to Mr. Weir's claims, differences in package types/sizes and purchase

locations contribute to price variation and cause Mr. Weir's percentage price premium approach

to be unreliable (as discussed throughout this section of my declaration).

    a.  Package Types/Sizes.   Dr. Dennis' own analysis indicates that the percentage price premium
        differs across package types/sizes.   Specifically, Dr. Dennis' conjoint analysis indicated that
        the claimed percentage price premium attributable to the Challenged Claim for 2-liter bottles
        of Canada Dry Ginger Ale differed from that of 12-packs of Canada Dry Ginger Ale.[127]   This
        demonstrates that, according to Dr. Dennis' analysis, the claimed price premium does vary by
        package size.   Thus, Mr. Weir's claim that package size does not matter runs contrary to the
        very evidence Mr. Weir relied upon in performing his claimed damages calculations.

    b.  Geographic Location And Sales Channel.   Contrary to Mr. Weir's claims, variation in
        purchase price attributable to the geographic location and type of store contributes to the
        unreliability of Mr. Weir's percentage price premium approach.   While Mr. Weir claimed in
        his reply declaration that his percentage price premium approach accounts for these variations
        in prices,[128] as demonstrated earlier, his approach yields claimed damages that vary according
        to store location and sales channel (which are both unrelated to the Challenged Claim).
        Furthermore, Mr. Weir claimed that Dr. Dennis' conjoint survey was "carefully designed to
        be a holistic analysis of the entire market, including grocery stores **and** convenience stores,
        amongst other sales channels."[129]   However, Mr. Weir provided no explanation or support
        for such a claim.[130]

_____

[127]  Weir Reply Declaration, p. 4.

[128]  Weir Reply Declaration, pp. 33 – 34.   The Order Granting Class Certification cited to Mr. Weir's claim, noting, "[Mr.
Weir] made clear that applying a 4% price premium across the board is appropriate because he and Dr. Dennis accounted for
the variation in pricing in the study between grocery and convenience stores."   (Order Granting Class Certification, p. 33.
(Bracketed text added for clarification.))   However, Mr. Weir made this claim in his reply declaration with no further
explanation nor evidence in support of such an assertion.   There is no reason to conclude that Dr. Dennis' use of five arbitrary
prices in both the 12-pack and 2-liter conjoint surveys accounted for the substantial variation in real-world prices across sales
channels (as demonstrated in this section of my declaration).

[129]  Weir Reply Declaration, p. 34.   (Bold and underline text included in original.)

[130]  Mr. Weir also claimed in his reply declaration that I testified his percentage price premium approach is only flawed if
grocery stores were used as a base when calculating the percentage price premium.   (Weir Reply Declaration, p. 34.)   Mr.
Weir's claim was cited by the Order Granting Class Certification.   (Order Granting Class Certification, p. 33.)   However,
Mr. Weir mischaracterized my deposition testimony and I do not have such an opinion.   As the full deposition transcript
shows, I was discussing the observation that convenience stores generally have higher prices than grocery stores, and how Mr.
Weir's proposed approach results in claimed damages attributable to that price differential (unrelated to the Challenged Claim).
The portion relating to grocery stores as a "base" refers to my calculation of the price differential (i.e., the convenience store
"premium" is equal to approximately $0.80 when using grocery stores as the comparative group or "base").   (Ugone
Deposition, pp. 105 – 107.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

## VIII.  PLAINTIFFS' PROPOSED APPROACH DOES NOT YIELD A MARKET PRICE PREMIUM

67.    Dr. Dennis asserted that "the design of [his] conjoint survey and [his] market simulator allowed [him] to calculate the price premium attributable to the challenged label for the marginal consumer, that is, the additional price that the marginal consumer would pay for the product with the 'Made from Real Ginger' claim."[131]   Specifically, Dr. Dennis claimed that because his conjoint survey included a "no buy" option and real world prices (to account for supply-side factors), his simulator "identified the marginal consumer as a ginger ale consumer who is indifferent between the market price of the Canada Dry Ginger Ale with the 'Made from Real Ginger' claim and the same product without the challenged claim having a 4% discount."[132]   In his reply declaration, Mr. Weir claimed that because the "marginal (or last) consumer's willingness to pay and the market price are equal … the only way to interpret the Price Premium calculated by [Dr.] Dennis is as a change in the market price due to [the Challenged Claim]."[133]

68.    Notwithstanding the additional flaws in Dr. Dennis' conjoint survey (as discussed later in my declaration), the simulations performed by Dr. Dennis cannot measure the price premium (if any) attributable to the Challenged Claim due to at least the following reasons.

   a.   The "marginal consumer" in Dr. Dennis' simulations is not equivalent to the marginal consumer of a market as defined in economics.

   b.   Dr. Dennis' same methodology and simulator calculates and "concludes" there is a price premium for regular soft drinks over diet soft drinks, even though no such price premium exists in the real world.

---

[131]  Dennis Declaration, p. 30.    (Bracketed text added for clarification.)

[132]  Dennis Declaration, pp. 24 and 30 – 31.

[133]  Weir Reply Declaration, pp. 19 – 20.    (Bracketed text added for clarification.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

    c.  Sawtooth documentation demonstrates that conjoint simulations (as presented by Dr. Dennis) yield willingness to pay measures that overstate the change in equilibrium prices (i.e. the claimed price premium).

    d.  Mr. Weir's and Dr. Dennis' discussion of claimed supply-side considerations is insufficient for determining market prices.

**A.  The "Marginal Consumer" In Dr. Dennis' Simulations Is Not Equivalent To The Marginal Consumer Of A Market As Typically Defined In Economics**

69.    In his reply declaration, Mr. Weir claims that the "marginal consumer" identified in Dr. Dennis' simulations is equivalent to the marginal (or last) consumer in the market, and thus, the measure of willingness to pay ("WTP") yielded by Dr. Dennis' simulations is equal to market price.[134]   Mr. Weir's assertions are incorrect and misleading.   In economics, a marginal consumer is defined as a consumer who is indifferent between buying and not buying a product at the <u>market equilibrium price</u>.[135]   Thus, it is necessary to identify the <u>market equilibrium price</u> in conjunction with identifying the marginal consumer at that market price.   As acknowledged by Dr. Dennis, the <u>market equilibrium price</u> is determined by the "intersection between demand-side factors (willingness to pay) and supply-side factors (willingness to sell)."[136]   Given that Dr. Dennis failed to demonstrate any evaluation of the supply-side factors (such as costs of manufacturing, advertising, etc.) necessary to determine the <u>market equilibrium price</u>, Dr. Dennis did not determine the marginal consumer corresponding to the <u>market equilibrium price</u>.[137]   In other words, the "marginal consumer" identified by Dr. Dennis' simulations is not the marginal consumer in terms of the intersection of supply and demand (i.e., the consumer with a willingness

_____

[134]  Weir Reply Declaration, pp. 15 – 20.

[135]  Hylton, Keith N. Antitrust law: Economic theory and common law evolution, Cambridge University Press, 2003, Chapter 1, p. 3.

[136]  Dennis Declaration, p. 24.

[137]  Even if supply-side considerations could be reliably introduced into Dr. Dennis' analysis, Dr. Dennis' conjoint survey and analysis suffer from additional flaws (discussed later in this declaration).

_____

to pay equal to the market equilibrium price).   Instead, Dr. Dennis' simulations are developed to measure an estimated willingness to pay for Canada Dry Ginger Ale with the Challenged Claim and Canada Dry Ginger Ale without the Challenged Claim when the two products have an "equal share of preference" (irrespective of supply).[138, 139]

**Response To Weir Reply Declaration**

70.    **Weir Claim**.   In his reply declaration, Mr. Weir claimed that I acknowledged in my deposition that (a) the marginal (or last) consumer's willingness to pay and the market price are equal and (b) the conjoint literature agrees choice-based conjoint measures the marginal consumer's willingness to pay.[140]   Thus, Mr. Weir asserts that Dr. Dennis' conjoint analysis measures the price premium allegedly attributable to the Challenged Claim.[141]

71.    **Response**.   Mr. Weir misunderstood and mischaracterized my deposition testimony.   Mr. Weir presented only a portion of my deposition testimony in his reply declaration.   My deposition (in full) provides the complete explanation and reasoning behind the discussion of the marginal consumer.   Contrary to any claims made by Mr. Weir, my deposition testimony is consistent with the discussion above about the difference between the marginal consumer in a market (as generally defined in economics) and the claimed "marginal consumer" in Dr. Dennis' simulations (as

_____

[138]  Deposition Transcript of Dr. Michael Dennis taken April 13, 2018 ("Dennis Deposition"), pp. 260 – 263.   *See also* Ginger Ale 2-Liter Simulator.xlsm and Ginger Ale 12-Pack Simulator.xlsm in Dr. Dennis' support materials.

[139]  In addition, Plaintiffs and Plaintiffs' survey and damages experts may rely upon decisions (or use) in other matters to support the use of a conjoint survey in this case – for example, patent infringement matters.   For example, Plaintiffs' survey and damages experts cited to an article titled "The Role Of Conjoint Surveys In Reasonable Royalty Cases" that lists several patent infringement cases as evidence for prior use of conjoint surveys in litigation settings.   (Lisa Cameron, Michael Cragg, and Daniel McFadden, "The Role Of Conjoint Surveys In Reasonable Royalty Cases," Law360, October 16, 2017.)   However, in patent infringement cases, conjoint surveys have been offered as a measure of what a licensee would be *willing to pay* for a license to the at-issue patent(s), which is completely different than the price premium inquiry at issue in a consumer products case like this one.

[140]  Weir Reply Declaration, pp. 16 – 20.

[141]  Weir Reply Declaration, pp. 16 – 20.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

described by Mr. Weir).   Reproduced below is my complete answers to the deposition questions

cited by Mr. Weir (with bold text indicating the portions omitted by Mr. Weir).

> Q.  Okay.   Thank you.   Now assuming that at this price point, at $3, you end
> up with a 14-cent price difference which is what leads to the 4.67 percent
> that Dr. Dennis computed, are you testifying that the 14 cents is the
> willingness to pay at this price point, at $3, for the made from real ginger
> attribute?
> A.  That would be my interpretation of what Dr. Dennis has presented, yes.
> Actually, give me one second.   I want to look here at one thing.   Okay.
> I was just looking at the full information that was on the sheet; but, yes, we
> can go forward.

> Q.  When you say that, yes, that is your understanding that it's the willingness
> to pay of whom, of the average person, the marginal person, or some other
> thing?
> A.  Yeah, I think the literature would say it's the marginal person.

> Q.  And what's the marginal person mean?
> A.  The very last consumer.

> Q.  **Meaning the one that we were talking about earlier who is at the – the
> one whose willingness to pay is closest to the market price?**
> A.  **Yeah, although this marginal customer, I think, allows the share of
> preferences to be equal, because there is no supply curve here, but I
> think it's generally viewed as – and I'm not going to debate this –
> viewed as more of the marginal customer.**

> Q.  **Okay.   Thank you.   Given that the 14 cents in the context of the $3
> price point is the willingness to pay of the marginal consumer, why is
> it your testimony that 4.67 percent is a measurement of willingness to
> pay?**
> A.  **Because the 14 cents is the willingness to pay.**

> Q.  **But 14 cents is being divided by the price which $3, right?**
> A.  **Yes, but that has nothing to do with anything.**

> Q.  **Why not?**
> A.  **Because there is no supply curve here.   You're looking at shifting
> down the demand curve, so you're not getting what prices will be,
> you're getting just half of the equation.   You're getting one blade on
> the scissors.   You're getting half of the interaction of supply and
> demand.   You're not getting anything on the supply side.**

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Q.  **You're getting that the marginal consumer would demand a discount of 14 cents at a $3 price point to pay – or, rather, to buy the Canada Dry product if it didn't say "made from real ginger," right?**

A.  **Well, if you want to get technical about it, what you're getting is that at 14 cents or 4.67 percent the share of preference is equalized with and without the made from real ginger.   Specifically that's what you're getting.**

Q.  **And if we used a – also one of the assumptions I asked you to make earlier was that at lower price points the number of cents discount that would be required is a larger share of the price so that it's not 4.67 percent in those contexts but it might be 6 percent or 8 percent.   I'm asking you to assume that for the purpose of the question.   Okay?**

A.  **Okay.**

Q.  **In those contexts at those other lower price points, your testimony is that the difference in price, whether it's – let's say it's a 16-cent discount at –**

A.  **Or it could still be 14 cents because you got a lower price so that percent would be different.**

Q.  **So that discount amount is the measurement of the marginal consumer's willingness to pay?**

A.  **It's almost like shifting down of the demand curve.**

Q.  **So, yes, it's a measurement of the marginal consumer's willingness to pay?**

A.  **That's how it's described.   We can debate that in terms of what the definition of a marginal consumer is and that's why I said what this really is doing is setting the share of preferences equal and what would it take to do that.   So it's almost the marginal consumer that gets you there, which is where we have to be careful, versus the marginal consumer in the market.   Those are two different things.**[142]

B.  **Dr. Dennis' Same Methodology And Simulator Calculates And "Concludes" There Is A Price Premium For Regular Soft Drinks Over Diet Soft Drinks, Even Though No Such Price Premium Exists In The Real World**

72.    Dr. Dennis stated that he "conducted the analysis of the conjoint data using a market simulation

tool," which Dr. Dennis described as "a 'choice laboratory' for testing multiple real-world

_____

[142] Ugone Deposition, pp. 61 – 64.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

possibilities."[143]   One way to test the accuracy of the results generated by Dr. Dennis' simulator

is comparing simulated prices (generated by the simulator) of products available in the real world

to the real-world market prices.   According to an article cited by Dr. Dennis and Mr. Weir,[144]

titled "The Role Of Conjoint Surveys In Reasonable Royalty Cases," a conjoint survey used for

the purpose of determining market prices can be tested using real world evidence.

> In a conjoint survey that is aimed at determining price (as opposed to median
> or average WTP [i.e., willingness to pay]), results can be tested using real world
> evidence.   Conjoint analysis generates part-worths for every level of every
> attribute in the study.   While there might not be market evidence available on
> consumer WTP for all features, there may be market evidence for some
> features, and an opposing expert can compare prices to the conjoint results for
> the feature for which market evidence is available.[145]

73.     If Dr. Dennis' simulation is capable of generating the prices consumers would have paid for a

hypothetical product without the Challenged Claim, it should at the very least be able to simulate

real-world prices that consumers pay for a product available in the real world.   Without such

testing, there is no assurance that Dr. Dennis' market simulator analysis presented in this matter

would have yielded reliable results for a hypothetical product absent the Challenged Claim.   In

his declarations, Dr. Dennis did not provide any reasonableness checks on his simulator nor did he

discuss any possible scenarios or explanations as to why and under what circumstances his

simulated results would deviate from the real-world prices.

_____

[143]  Dennis Declaration, p. 29.

[144]  Dr. Dennis and Mr. Weir relied upon this article's explanation of the "no buy" option used in Dr. Dennis' conjoint survey. (*See*, *for example*, Dennis Declaration, p. 30; Weir Reply Declaration, p. 17.)

[145]  Lisa Cameron, Michael Cragg, and Daniel McFadden, "The Role Of Conjoint Surveys In Reasonable Royalty Cases," Law360, October 16, 2017.   (Bracketed text added for clarification.)   The article notes that "the party conducting the conjoint study can anticipate this criticism and address it by including product offerings that correspond to real market offerings in the study."   In other words, the authors claim that unrealistic results of a conjoint analysis (i.e., results that do not comport with real world market outcomes) can be avoided if realistic product offerings are used in the survey.   However, Dr. Dennis' survey did not use realistic product offerings.   As explained by Mr. Weir, the "orthogonal design" of Dr. Dennis' conjoint survey includes unrealistic product choices in Dr. Dennis' survey.   (Weir Reply Declaration, p. 11.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

74.    In his deposition, Dr. Dennis discussed his simulation results with respect to regular versus diet

soft drinks.    Dr. Dennis testified that his simulations indicated that "there's a price premium on

regular compared to diet."[146]    However, in actuality, there is not a price premium for regular soft

drinks over diet soft drinks.    The following evidence demonstrates that regular and diet soft drinks

generally are priced the same for a given product, package type/size, and store.

    a.    Store-Specific Prices Observed By Dr. Dennis And Mr. Weir.    Dr. Dennis' own research on
        retail prices reveals that regular and diet Canada Dry Ginger Ale products of the same package
        type/size were priced the same within a store.    (**Table 10**.)    Mr. Weir also noted in his
        deposition that he noticed regular and diet Canada Dry ginger ale products were priced the
        same.[147]

**Table 16**
**Retail Prices Observed In The San Francisco Bay Area By Dr. Dennis**
**Canada Dry Ginger Ale Products**[148]

| Retail Store | 2-Liter Bottles | | 12 Packs of 12-oz. Cans | |
|---|---|---|---|---|
| | Regular | Diet | Regular | Diet |
| Target (Emeryville, CA) | $1.89 | $1.89 | $5.99 | $5.99 |
| Pak N Save (Emeryville, CA) | $1.99 | $1.99 | $6.99 | $6.99 |
| Walmart (San Leandro, CA) | $1.38 | $1.38 | $3.33 | $3.33 |
| Safeway (San Leandro, CA) | $1.99 | $1.99 | $6.99 | $6.99 |
| Nob Hill Grocery Store (Redwood City, CA) | $1.99 | $1.99 | $6.99 | $6.99 |

    b.    Store-Specific Prices Observed By Members Of My Staff.    As discussed earlier, members of
        my staff, under my direction, visited numerous retailers and observed store-specific prices in
        the San Francisco Bay and Los Angeles areas.    As summarized in **Exhibit 6** (San Francisco
        Bay stores) and **Exhibit 7** (Los Angeles stores), the observed retail prices show that regular

---

[146] Dr. Dennis testified that his simulator confirmed that the "consumer preference share" for regular soft drinks was higher than diet soft drinks.    Dr. Dennis further testified that he did not measure the price premium for regular soft drinks compared to diet soft drinks.    However, in response to the question "And did [the simulator] show that the consumer was willing to pay more for diet over regular?" Dr. Dennis answered, "Is that what I said?    I didn't – I meant to say regular.    They pay more – there's a price premium on regular compared to diet."    (Dennis Deposition, pp. 264 – 266.    Bracketed text added for clarification.))

[147] Weir Deposition, p. 107.

[148] Dr. Dennis' Observed Store-Specific Ginger Ale Prices.    (PL000783 – 785.)    *See also* **Exhibit 5**.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

and diet Canada Dry Ginger Ale always are priced the same.[149]   In fact, this generally was true for all soft drink products observed.

75.      The fact that Dr. Dennis' simulations found a difference in what consumers were willing to pay for regular versus diet soft drinks provides further support that his simulations do not yield market prices nor market price premiums.   Assuming Dr. Dennis' conjoint survey results were accurate and he conducted the simulations correctly, the result of his simulations at best yield prices that consumers were willing to pay for regular and diet soft drinks, not actual market-determined prices.   As discussed in my declaration, consumers' willingness to pay generally overstates the market price.   Thus, conditional on the accuracy of Dr. Dennis' conjoint survey and simulations, the difference in the "prices" obtained from his simulator overstates the claimed price premium (if any) attributable to the Challenged Claim.

C.      Sawtooth Documentation Demonstrates That Conjoint Simulations (As Presented By Dr. Dennis) Yield Willingness To Pay Measures That Overstate The Change In Equilibrium Prices

76.      In his reply declaration, Mr. Weir claimed that Dr. Dennis' conjoint survey was designed to measure a "marketplace outcome," not willingness to pay.[150]   However, Mr. Weir's assertion is incorrect and contrary to the description of the output yielded by conjoint simulations per Sawtooth Software documentation.   A recent book by Bryan Orme and Keith Chrzan (2017) of Sawtooth Software, Inc. (i.e., the company that produced the simulation software used by Dr. Dennis),[151]

_____

[149]   One retailer (Walmart at 4651 Firestone Blvd) out of the 49 retailers visited showed a promotional price for regular Canada Dry Ginger Ale but not for diet (while the non-promoted prices were the same).   It is likely that the diet Canada Dry Ginger Ale in this Walmart was in fact on sale, but the sales tag was missing from the shelf.

[150]   Weir Reply Declaration, pp. 15 – 16.

[151]   Dennis Declaration, p. 29.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

when discussing conjoint simulations, states that "[t]he difference in price that equalizes the shares is an estimate of <u>WTP [i.e., willingness to pay]</u>."[152]

77.    According to the same book, a willingness to pay measure obtained by comparing two competing products (a product with the feature and a product without the feature, as done by Dr. Dennis) "may measure what economists call the 'maximum price,' but in a competitive environment what customers are willing to pay may be quite a bit less."[153]    Generally, the market price of a product is lower than all but the marginal purchaser's willingness to pay – providing incentives to purchase the product for those consumers with a *higher* willingness to pay (because value received is greater than price paid in such situations).[154]

78.    Another Sawtooth document notes that willingness to pay overstates the change in equilibrium price.

> The problem with both the WTP [Willingness to Pay] and WTB [Willingness to Buy] measures is that they are not equilibrium outcomes. WTP measures only a shift in the demand curve and not what the change in equilibrium price will be as the feature is added or enhanced….
>
> We advocate using equilibrium outcomes (both price and shares) to determine the incremental economic profits that would accrue to a firm as a product is enhanced. In general, the WTP measure will overstate the change in equilibrium price and profits….[155]

79.    Given that Mr. Weir's damages calculation uses the values from Dr. Dennis' conjoint analysis which are measures of willingness to pay, the calculation overstates the claimed economic injury

---

[152] Orme, Bryan K. and Keith Chrzan (2017), "Becoming An Expert In Conjoint Analysis – Choice Modelling for Pros," Sawtooth Software, Inc., Chapter 3, p. 194.    (Bracketed text added for clarification.    Emphasis added.)

[153] Orme, Bryan K. and Keith Chrzan (2017), "Becoming An Expert In Conjoint Analysis – Choice Modelling for Pros," Sawtooth Software, Inc., Chapter 3, p. 194.

[154] Market conditions ultimately determine the price of a product.

[155] Proceedings of Sawtooth Software Conference, October 2013, p. 342.    (https://www.sawtoothsoftware.com/download /techpap/2013Proceedings.pdf viewed on March 21, 2018.)    (Bracketed text added for clarification.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

(if any) experienced by putative Class members.   Mr. Weir's statement that Dr. Dennis' claimed

damages measure is "inherently conservative"[156] directly contradicts Sawtooth documentation.

As discussed above, Sawtooth documentation explains that simulations (such as those proposed

by Dr. Dennis and relied upon by Mr. Weir) yield measures of willingness-to-pay, which overstate

the change in equilibrium price with the change in a product attribute – i.e., claimed price

premiums.

80.      By Dr. Dennis' own admission, the price premium attributable to the Challenged Claim requires

"the intersection between demand-side factor (willingness to pay) and supply-side factors

(willingness to sell), to determine the actual effect of the challenged claim on market price."[157]

However, according to Sawtooth documentation, conjoint analysis "is designed to measure and

simulate demand."[158]   A simulation such as that performed by Dr. Dennis could not account for

relevant information on supply factors.   Hence, even absent various limitations of Dr. Dennis'

methodology (discussed throughout my declaration), the results of his methodology could at best

quantify the consumer preferences for Ginger Ale with the Challenged Claim, which pertains only

to the demand side of the market.   Consequently, Mr. Weir's calculation of the claimed damages

using the values generated by Dr. Dennis' simulations is an unreliable estimate of the claimed

price premium (if one exists).

**Response To Weir Reply Declaration**

81.      **Weir Claim**.   In his reply declaration, Mr. Weir used a "Gilligan's Island" example to justify his

claim that Dr. Dennis' conjoint analysis yields a "marketplace price premium measurement," not

_____

[156]  Weir Declaration, p. 9.

[157]  Dennis Declaration, p. 24.    (Bracketed text added for clarification.)

[158]  Proceedings of Sawtooth Software Conference, October 2013, p. 342.   (https://www.sawtoothsoftware.com/download/
techpap/2013Proceedings.pdf, viewed on March 21, 2018.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

willingness to pay.[159]    Based upon his "Gilligan's Island" example, Mr. Weir claimed that a

survey (such as Dr. Dennis' conjoint survey) can provide information about the market value (i.e.,

market price) of a product when the willingness to pay of multiple individuals is revealed (as

opposed to a single individual).[160]

82.    **Response**.    Mr. Orme, in Orme and Chrzan (2017), also discussed a "Gilligan's Island" example.

However, contrary to Mr. Weir's "Gilligan's Island" example, the book identifies the "Gilligan's

Island" problem to outline the necessity of incorporating supply-side factors such as competing

products in the marketplace.    Mr. Orme states the following in his book:

> In the absence of competitive options, rich castaways on a desert island might
> be willing to pay any amount for a rescue when the boat from Island Rescues,
> Inc. shows up.    However, if Acme Island Rescue Corp. also stops by and offers
> a lower price, we expect the castaways' WTP [i.e., willingness to pay] for a
> rescue from Island Rescues, Inc. will fall quite a bit.    In a vacuum, WTP may
> measure what economists call the 'maximum price,' but in a competitive
> environment what customers are willing to pay might be quite a bit less.[161]

83.    Mr. Orme uses the analogy to emphasize properly simulating the market with appropriate

competitive products included in the simulation in order to avoid measuring the "maximum price."

Although Dr. Dennis' conjoint surveys attempted to include competing products, the simulations

that Dr. Dennis performed did not include competing products.    By eliminating competitive

choices from consumers' choice set in the simulations, Dr. Dennis' simulations failed to reflect

the actual market choices that would have been available to consumers and failed to account for

competitive effects such as consumers choosing products other than the Challenged Products.

---

[159]  Weir Reply Declaration, pp. 15 – 16.

[160]  Weir Reply Declaration, pp. 15 – 16.

[161]  Orme, Bryan K. and Chrzan, Keith (2017).    *Becoming An Expert In Conjoint Analysis: Choice Modeling For Pros*,
Sawtooth Software, Inc., Orem, Utah, p. 194.    (Bracketed text added for clarification.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Thus, Dr. Dennis' simulations compared two products "in a vacuum" and do not represent competitive conditions.

**D.  Dr. Dennis' And Mr. Weir's Discussion Of Claimed Supply-Side Considerations Is Insufficient For Determining Market Prices**

84.    Dr. Dennis and Mr. Weir asserted that through the use of actual historical sales and market prices their analysis account for supply side factors, and as a result their simulation exercises yield a price premium.[162]   However, Dr. Dennis' and Mr. Weir's discussion of supply side considerations is insufficient for determining market prices.

**1.  Dr. Dennis' And Mr. Weir's Assertions Regarding Claimed Supply Side Factors**

85.    Dr. Dennis asserted that "[i]n designing the conjoint survey, [he] considered and included numerous real-world supply-side factors for the products at issue, so that [his] survey would accurately measure the price premium attributable to the challenged claim, i.e., the intersection between demand-side factor (willingness to pay) and supply-side factors (willingness to sell), to determine the actual effect of the challenged claim on market price."[163]   Dr. Dennis listed the following as the factors he considered.

  a.    "…th[e] product is sold in a well-developed, longstanding, and competitive market, through a variety of retail outlets."[164]

  b.    "…price premium survey included market-based price points for the 2-liter and 12-pack price attribute based on actual real-world prices that consumers have paid for the products.  The actual real-world pricing of the products reflects the actual number of units sold, the costs of manufacturing, the costs for distribution, advertising, and marketing, and margin, among other supply-side factors."[165]

_____

[162]  Dennis Declaration, p. 24.    Weir Declaration, p. 10.    Dennis Declaration, pp. 292 – 293 and 299 – 302.    Weir Deposition, pp. 171 and 172.

[163]  Dennis Declaration, p. 24.    (Bracketed text added for clarification.)

[164]  Dennis Declaration, p. 24.    (Bracketed text added for clarification.)

[165]  Dennis Declaration, p. 24.    (Bracketed text added for clarification.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

    c.   "…price premium survey also incorporates other market-based attributes besides price, such as actual competing products in the marketplace identified by the Defendants. I [Dr. Dennis] used real logos, product photos and actual wording of label claims and nutrition fact claims from these competing brands in the survey."[166]

    d.   "Further, I [Dr. Dennis] took into account the fact that the quantity supplied of the Defendants' and competitors' ginger ale products is a known fact and is fixed as a matter of history"[167]

86.    Additionally, Mr. Weir claimed that "Dr. Dennis considered and accounted for supply factors in the determination of his price premium calculation"[168] and that Mr. Weir "also considered supply side factors in [his] determination of damages."[169]  Mr. Weir identified the following supply-side factors either as factors that Mr. Weir considered or that Mr. Weir discussed with Dr. Dennis.[170]

    a.   "[I]n this litigation, the historic number of units sold is a fact and in this litigation, it would be antithetical to the concept of class definition to suggest the quantity supplied be anything other than the actual number of units sold by Defendant."[171]

    b.   "[I]f one were to assume, *arguendo*, that Defendant would not have lowered its price in concert with demand [], then the economic outcome would be that many or all of the purchases would not have take[n] place at all."[172]

    c.   "It is also an economic perversion for a defendant engaged in a litigation [] to simply state that it would never have adjusted its prices or would not have adjusted them enough so as to meet demand…"[173]

    d.   "One of the most important and most frequent topics of discussion between Dr. Dennis and [Mr. Weir] was the data on actual sales of the Products in the real-world marketplace.  These real-world transactions occurred at prices that *already* reflect the supply side factors then extant in the market."[174]

---

[166] Dennis Declaration, p. 24.  (Bracketed text added for clarification.)

[167] Dennis Declaration, p. 24.  (Bracketed text added for clarification.)

[168] Weir Declaration, p. 9.

[169] Weir Declaration, p. 9.  (Bracketed text added for clarification.)

[170] Weir Declaration, pp. 9 – 11.

[171] Weir Declaration, p. 9.  (Bracketed text added for clarification.)

[172] Weir Declaration, p. 9.  (Bracketed text added for clarification.  Emphasis in original.)

[173] Weir Declaration, p. 10.  (Bracketed text added for clarification.)

[174] Weir Declaration, p. 10.  (Bracketed text added for clarification.  Emphasis in original.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

e.  "[V]ariability in pricing both at the wholesale level and retail level showed that Defendant's and retailers' pricing was responsive to changing market forces."[175]

f.  "Another important supply-side factor that Dr. Dennis and I [Mr. Weir] discussed was the fact that the quantity of the Products supplied is a known quantity, and fixed as a matter of history."[176]

g.  "Defendants do not control the retail price paid by consumers."[177]

h.  "[T]he market for the Products was an 'ordinary' market, subject to competitive pressures that both Defendant and retailers identified as risks to their business."[178]   Mr. Weir further identified statements from Kroger, Publix, Safeway, SuperValu, Ahold Delhaize (Stop & Shop) demonstrating competition, market risks, and the need to adjust prices to changing market conditions.[179]

## 2.  None Of The Factors Discussed By Dr. Dennis And Mr. Weir Represent Supply-Side Factors Sufficient To Determine A Market Price Absent Alleged Wrongful Conduct

87.    In their declarations, Dr. Dennis and Mr. Weir presented claimed "supply-side factors" they allegedly considered.[180]   However, the supply-side factors needed to determine the equilibrium, market-clearing price absent the alleged wrongful conduct include factors that determine the amount Defendants would have been willing to supply at any given market price (and generally rely upon cost considerations).[181]   Such factors, among other things, include (a) the relationship between the quantity of Canada Dry Ginger Ale produced and the costs to produce it[182] and (b)

_____

[175]  Weir Declaration, p. 10.

[176]  Weir Declaration, p. 10.

[177]  Weir Declaration, p. 10.

[178]  Weir Declaration, p. 11.   (Bracketed text added for clarification.)

[179]  Weir Declaration, pp. 11 – 15.

[180]  Dennis Declaration, p. 24.   Weir Declaration, pp. 9 – 11.

[181]  *See*, *e.g.*, *Principles of Microeconomics*, Fifth Edition, N. Gregory Mankiw, p. 73.

[182]  Dr. Dennis testified that his analysis assumed that "the price points in the actual marketplace include the cost of goods sold."   (Dennis Deposition, p. 299.)   Mr. Weir testified that "Through the measurement of actual marketplace prices that took place during the class period and the incorporation of that data, both in the Dennis survey, and the market simulator, and in the application of that information that comes from the market simulator back to the retail sales data that has already been set by the interaction of supply and demand, including cost of production."   (Weir Deposition, p. 171.)   According to Plaintiffs' experts, other supply side factors such as cost of distribution, advertising, and margins were all incorporated into the

_____

information on the reactions of Canada Dry Ginger Ale's competitors (and how those reactions in turn affect Defendants' incentives).[183]   The claimed "supply-side factors" Dr. Dennis and Mr. Weir presented represent general statements about markets that do not include these required supply-side considerations.[184]   Thus, Dr. Dennis' and Mr. Weir's supply side considerations are flawed and incomplete because of at least the following factors.

a.  <u>Historical Sales And Prices Do Not Represent The Supply-Side Factors That Would Have Been Relevant Absent The Alleged Wrongful Conduct</u>.   Dr. Dennis and Mr. Weir claimed that use of the historical sales and prices incorporated into Dr. Dennis' analysis provide the necessary relevant supply-side influences to conclude that the results of his conjoint-related analyses yield price premium conclusions.[185]

i.  <u>Dr. Dennis Included Unrealistic Prices In His Conjoint Survey</u>.   Despite Dr. Dennis' claim of using actual historical prices in his analysis, the prices used in his analysis do not reflect the real world prices paid by consumers.   Specifically, the conjoint choice set examples presented in the Dennis Declaration do not represent realistic prices available to consumers shopping for ginger ale soda at a given retailer.   For example, in a choice set presented by Dr. Dennis, Canada Dry Ginger Ale is priced at more than twice the price of Seagram's Ginger Ale at a given store.[186]   In the real world, prices of carbonated soft drinks of the same package size do not typically vary significantly within a specific store.   Given the unrealistic choice options presented in his conjoint surveys, Dr. Dennis cannot make the argument that his conjoint analysis uses actual prices to yield an asserted price premium.

ii.  <u>Historical Prices Do Not Account For Differences In Market Conditions In The But-For World</u>.   While historical transactions occurred at prices that reflect historical supply-side factors facing Defendants and retailers, those transactions do not reflect what the prevailing market conditions would have been absent the alleged wrongful conduct (for the simple reason that none of those transactions occurred absent the alleged wrongful conduct).   Calculation of a claimed price premium requires estimations of historical market-clearing

_____

market prices they used.   The assumption that historical prices encapsulate all costs is flawed because, at the very least, it oversimplifies the supply side factors.

As shown in **Table 19**, Seagram's Ginger Ale and Canada Dry Ginger Ale are sold at the same retail price within numerous retail stores.   It is unlikely that the cost of manufacturing and distributing both these products at different locations in different companies is identical.   It is not clear how using a <u>retail price range based upon actual prices</u> for all Ginger Ale products (challenged and non-challenged products) in Dr. Dennis' conjoint surveys reflects <u>costs specific to</u> offering a hypothetical product without the Challenged Claim.

[183]  *See, e.g.*, *Principles of Microeconomics*, Fifth Edition, N. Gregory Mankiw, p. 73.

[184]  Weir Declaration, pp. 9 – 11.

[185]  Dennis Declaration, p. 24.   Weir Declaration, p. 10.

[186]  *See* **Section X.C.**

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

equilibrium prices and market-clearing equilibrium prices absent the alleged wrongful conduct. Reference to historical market prices in isolation is insufficient to demonstrate that the claimed damages measure Dr. Dennis proposed would represent the difference between such prices and market-clearing equilibrium prices absent the alleged wrongful conduct. In addition, the results of Dr. Dennis' conjoint analysis would not represent such a price difference and therefore is not a claimed price premium.

b. <u>Dr. Dennis and Mr. Weir Inappropriately Assumed That Quantity Supplied Would Have Remained The Same In The Market Absent The Challenged Claim</u>. Mr. Weir asserted that "in this litigation, the historic number of units sold is a fact … and in this litigation, it would be antithetical to the concept of class definition to suggest that the quantity supplied be anything other than the actual number of units sold by Defendant."[187] However, Mr. Weir's statement unreasonably conflates (i) the use of historical quantity sold to determine how many Challenged Products actually were purchased with (ii) the role of quantity supplied in identifying equilibrium price of the hypothetical product without the Challenged Claim in a "hypothetical marketplace."[188]

From an economic perspective, a price premium associated with a label claim (should a price premium actually exist) is the difference between (a) the market price of the product with the label claim and (b) the market price of the product without the label claim. As acknowledged by Dr. Dennis, market prices are determined by the interaction of both supply and demand.[189] Under general economic principles, an asserted reduction in demand (as asserted by the Plaintiffs) would result in some combination of lower prices and lower quantities sold.[190] The specific impact on price of a reduction in demand for a given product depends upon the nature of supply for the product (i.e., how much does quantity supplied respond to a change in price).[191] Within Dr. Dennis' and Mr. Weir's approach, the assumption of a fixed quantity supplied implies that quantity supplied does not respond to any change in price that may be caused by a change in demand. As a result, Dr. Dennis' and Mr. Weir's assumption results in an overstatement of the reduction in price in the hypothetical marketplace, maximizing claimed damages.[192]

_____

[187]  Weir Declaration, p. 9.

[188]  Dennis Deposition, p. 266.

[189]  Dennis Declaration, p. 24.

[190]  *See, e.g.*, *Principles of Microeconomics*, Fifth Edition, N. Gregory Mankiw, pp. 79 – 81, which shows that an increase in demand would result in some combination of higher prices and higher quantities sold.

[191]  According to the law of supply, the quantity supplied of a product generally rises when the price of the good rises (and thus generally quantity supplied would decrease when the price decreases). (*Principles of Microeconomics*, Fifth Edition, N. Gregory Mankiw, p. 73.)

[192]  Holding other considerations constant, the magnitude of the price decrease is related to the elasticity of the supply curve. The more <u>elastic</u> the supply curve, the smaller the decrease in price from a reduction in demand. The more <u>inelastic</u> the supply curve, the greater the decrease in price from a reduction in demand. By asserting (without support) that the reduction in demand would have no effect on quantity supplied as prices decreased (Dennis Deposition, p. 303), Dr. Dennis analysis yields the theoretical maximum value for a claimed price premium associated with a given claimed reduction in demand (as opposed

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

    c.  <u>Mr. Weir Makes Inconsistent Claims Regarding Use Of Real World Market Data In Dr. Dennis' Conjoint Analysis</u>.  In his reply declaration, Mr. Weir described Dr. Dennis' conjoint analysis as following an "orthogonal design."[193]  According to Mr. Weir, when a survey uses an "orthogonal design," each of the various options within an attribute/feature (e.g., price, brand, etc.) should be shown to respondents in all combinations.[194]  In other words, according to Mr. Weir, "there are no methodological problems or biases generated from such 'unrealistic' choices."[195]  However, the inclusion of unrealistic choices presented to survey respondents contradicts Mr. Weir's claim the Dr. Dennis used real world market pricing data to design his conjoint analysis and account for supply-side considerations.[196]

## IX.  <u>CLAIMED PRICE PREMIUM DOES NOT ISOLATE PRICE PREMIUM (IF ANY) ATTRIBUTABLE TO THE ALLEGEDLY MISLEADING INTERPRETATION OF THE CHALLENGED CLAIM</u>

88.  Mr. Weir defined "price premium damages" to be "the portion of the market price of the Products attributable to Defendant's misrepresentations."[197]  From an economic perspective, putative Class members who were not misled by the Challenged Claim (i.e., those whose knowledge and perceptions relating to the Challenged Claim were in line with the actual product they received) were not harmed by the Challenged Claim.  However, Dr. Dennis' conjoint analysis, which is used to calculate the claimed price premium, did not account for consumers' interpretation of the Challenged Claim.[198]  As a result, the claimed price premium calculated by Dr. Dennis does not isolate the price premium (if any) attributable to the alleged misleading interpretation of the Challenged Claim from the alleged non-misleading interpretation (i.e., the product includes

_____

to an estimate of what actually would be observed in the market place).  The above observations and comments do not take into account other flaws in Dr. Dennis' analysis.

[193]  Weir Reply Declaration, p. 11.

[194]  Weir Reply Declaration, p. 11.

[195]  Weir Reply Declaration, p. 11.

[196]  Weir Reply Declaration, p. 13.

[197]  Weir Declaration, p. 5.

[198]  Dr. Dennis conducted a separate consumer perception survey that studies consumers' understanding of the Challenged Claim, but did not include any measure of consumer interpretation of the Challenged Claim in the conjoint analysis.  (Dennis Declaration, p. 6.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

extracts of ginger but not ginger root).   For example, the "Made from Real Ginger" claim could be interpreted (a) in the alleged misleading manner or (b) that the ginger ingredients are sourced from real ginger (i.e., ginger extract).   Consumers who purchased the Challenged Products may understand that the products were not made using chopped or powdered ginger root (i.e., the alleged misleading interpretation[199]), but the Challenged Claim may still carry a premium because consumers understand the ginger ingredients are sourced from real ginger.

89.   Dr. Dennis' analysis and the corresponding calculation by Mr. Weir implicitly assumes that all putative Class members understood the Challenged Claim in an allegedly misleading manner. However, the evidence presented by Dr. Dennis' consumer perception survey shows that <u>not all</u> consumers understand the Challenged Claim to indicate that the beverage is made using ginger root.[200]   Specifically, Dr. Dennis surveyed over 200 individuals who had recently purchased Canada Dry Ginger Ale.[201]   Dr. Dennis asked survey participants to select among several, pre-defined statements which best represent how they understand the "Made from Real Ginger" claim. The possible responses and survey results are presented in **Table 17**.   The survey results indicate that 21.5% of survey respondents do not interpret the "Made from Real Ginger" claim as meaning the Challenged Product are made from ginger root (i.e., the alleged misleading interpretation of the Challenged Claim).

_____

[199]  Second Amended Complaint, p. 1.

[200]  Dennis Declaration, pp. 32 – 33.

[201]  Dennis Declaration, pp. 10 and 12 – 13.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 17**
**Results Of Dr. Dennis' Consumer Perceptions Survey**
**Consumers' Understanding Of The "Made from Real Ginger" Claim[202]**

| Responses | No. Respondents | Percent |
|---|---|---|
| Ginger root, which is part of the ginger plant, not an extract | 164 | 78.5% |
| Ginger oil, which is extracted from the ginger root using steam | 18 | 8.6% |
| Ginger oleoresin, which is extracted from the ginger root using a solvent | 10 | 4.8% |
| None of these | 17 | 8.1% |
| Total | 209 | 100% |

90.     Dr. Dennis' consumer perception survey results confirm that not all consumers have an allegedly misleading interpretation of the Challenged Claim.   Dr. Dennis' conjoint analysis yields results that are not appropriate measures of claimed economic injury when interpretations that are not alleged to be misleading (and thus have no nexus to the economic damages or liability) may also carry a premium.   In other words, neither Dr. Dennis' nor Mr. Weir's analysis isolates the claimed damages attributable to the allegedly misleading interpretation of the Challenged Claim.[203]

## X.   DR. DENNIS' CONJOINT SURVEY IS NOT APPLICABLE TO THE ENTIRE PUTATIVE CLASS

91.     Dr. Dennis used a conjoint analysis approach to measure what he claimed to be a "marketplace price premium" attributable to the Challenged Claim.[204]   To calculate a claimed price premium, Dr. Dennis conducted two "price premium" surveys with 401 respondents for the 2-liter survey and 403 respondents for the 12-pack conjoint survey.[205]   Based upon his surveys and simulation

_____

[202] Dr. Dennis asked respondents the following question: "Based on your understanding of the product package we showed you, what is your understanding of the statement "Made from Real Ginger" on the Canada Dry Ginger Ale?"   Dr. Dennis instructed the respondents to "select the option that is closest to [their] understanding" that finished the statement "[t]he ginger ale is made using…" with the answer options listed in **Table 17**.   (Dennis Declaration, p. 17.)

[203] Mr. Weir asserted that "the price premium percentage calculated by Dr. Dennis applies to all Class Members market-wide regardless of the absolute price they paid, and regardless of any individual Class Member's subjective valuation of the Products."   (Weir Declaration, p. 16.)   As such, Mr. Weir's analysis does not account for alternative, non-misleading interpretations of the Challenged Claim.   For reasons discussed here and throughout my declaration, there is no reason to believe all consumers were similarly misled by the Challenged Claim (if at all).

[204] Dennis Declaration, p. 22.

[205] Dennis Declaration, pp. 28 – 29.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

analyses using the survey results, Dr. Dennis concluded that "at a minimum the class members paid a 4 percent price premium solely attributable to the 'Made from Real Ginger' claim."[206]   Mr. Weir used the claimed price premium percentages calculated by Dr. Dennis to extrapolate claimed damages across the entire putative Class.   However, Dr. Dennis' simulations and his surveys suffer from at least the following fundamental flaws rendering them unreliable for measuring claimed price premiums (if any exist) associated with the Challenged Claim for all putative Class members during the entire putative Class Period.

   a.  Mr. Weir extrapolated the claimed price premium for the 12-pack product to numerous products without appropriate support.

   b.  Dr. Dennis' conjoint survey does not provide a value for the entire putative Class Period.

   c.  Dr. Dennis' conjoint surveys do not represent realistic choices available to consumers at a retail store.

   d.  Dr. Dennis' conjoint surveys included price points higher than the actual prices paid by the majority of the putative Class members.

## A.  <u>Failure To Provide Appropriate Support For Extrapolation Of The Claimed Price Premium For The 12-Pack Product To Numerous Products</u>

92.    Dr. Dennis opined to a 4% claimed price premium on "Canada Dry Ginger Ale products other than the 2-Liter products" and a 4.67% claimed price premium for the 2-liter Canada Dry ginger ale products.[207]   Mr. Weir used the claimed price premium percentages calculated by Dr. Dennis to determine the claimed damages for all available package types of the Challenged Products.[208]

---

[206]  Dennis Declaration, p. 36.

[207]  Dennis Declaration, p. 36.   Dr. Dennis calculated the claimed price premium percentages using a conjoint analysis for 12 packs of 12-oz. cans of the Challenged Products and a conjoint analysis for 2-liter bottles of the Challenged Products.   (Dennis Declaration, pp. 24 – 25.)

[208]  Weir Declaration, pp. 16 and 20 – 21.   Specifically, Mr. Weir calculated claimed damages for 16 package types (or sizes) including a total of 27 unique combinations of flavors and package types.   (Weir Declaration, pp. 17 – 18.)   Mr. Weir counts "Canada Dry Ginger Ale Soda Diet Plastic Bottle 1 count 67.6 oz." and "Canada Dry Ginger Ale Soda Regular Plastic Bottle 1 count 67.6 oz." twice each.   (Weir Declaration, Table 1, pp. 17 – 18.)   It appears that this repetition is due to the same product mapping to two different Unique Product Codes (UPCs) in the IRI data.   Mr. Weir applied a claimed price premium percentage of 4% to 25 unique Challenged Products and 4.67% to the remaining two.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

However, using a uniform claimed price premium across numerous products does not account for differences in consumer preferences for different product sizes and types.   Dr. Dennis' and Mr. Weir's assumption of a uniform price premium across all the Challenged Products (except for the 2-liter bottles) is flawed because of at least the following reasons.

   a.   <u>Plaintiffs' Experts Did Not Provide Any Economic Support For The Assumption Of Uniform Price Premium (If Any) Across Product Sizes and Types</u>.   Neither Dr. Dennis nor Mr. Weir provide any economic support as to why a uniform price premium percentage should be applied to <u>all</u> product sizes except for 2-liter bottles.   By opining to a uniform price premium for all package sizes (except for 2-liter plastic bottles), Dr. Dennis implicitly assumed that all the putative Class members would have paid the same claimed price premium percentage (or a claimed price premium percentage of at least 4%) for the Challenged Products regardless of the product quantity (6 pack versus 12 pack), size (20-oz. versus 12-oz.), and type (bottle versus cans) they purchased.[209]   For example, according to Dr. Dennis' analysis, a consumer purchasing a single 12-oz. can of Canada Dry Ginger Ale would have paid the same claimed price premium percentage as a consumer who bought a 6 pack of 20-oz. plastic bottles of Canada Dry Ginger Ale.   Dr. Dennis' claimed price premium did not account for differences in consumer preferences for different product sizes and types, and the corresponding differential extent of economic injury (if any) suffered by the putative Class members.

   b.   <u>Results From Dr. Dennis' Conjoint Analysis For Different Product Types Contradicts The Assumption Of Uniform Claimed Price Premium Across Sizes</u>.   Dr. Dennis conducted two separate conjoint surveys and simulations for the two product types: a 12 pack of 12-oz. cans and a 2-liter bottle.[210]   Using the conjoint analysis, Dr. Dennis calculated a claimed price premium of 4.67% for the 2-liter products and 4% for the 12-pack product.[211]   Given that Dr. Dennis obtained <u>two different claimed price premium percentages</u> for the two product sizes that he evaluated, there is no guarantee, and it does not follow, that price premium (if any) associated with other product sizes and types would be the same as (or at least as large as) the price premium associated with a 12-pack product.

93.   Neither Dr. Dennis nor Mr. Weir performed any affirmative analysis to demonstrate that extrapolation of a uniform claimed price premium allegedly associated with one package size to all package types and sizes (except 2-liter bottles) is reasonable or applies to all putative Class members.

_____

[209] *See* Dennis Deposition, pp. 275 – 276.

[210] Dennis Declaration, pp. 24 – 25.

[211] Dennis Declaration, p. 36.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

**B.  Dr. Dennis' Conjoint Survey Does Not Provide A Value For The Entire Putative
Class Period**

94.    Mr. Weir stated that "…these price premiums apply to every sale of the Products, to every Class

member, and the class period, respectively."[212]    However, survey techniques such as conjoint

analysis generally measure the value of product attributes at the point in time of the survey and

cannot easily determine the value of attributes in the past.    Hence, the values that Dr. Dennis

calculated from his conjoint surveys and simulations were based upon tastes and preferences that

existed when the surveys were performed (i.e., 2018).[213]    However, the putative Class Period

begins in December 2012.[214]    Dr. Dennis acknowledged that it is possible for consumers to view

the Challenged Claim differently in 2018 than in 2012.[215]    There are no assurances that the values

based upon the current survey responses would be representative of (or correlated with) putative

Class members' preferences associated with the Challenged Claim from approximately 5 years

prior to Dr. Dennis' survey.

95.    By applying the results from a survey conducted in 2018 to the entire putative Class Period, Dr.

Dennis and Mr. Weir assumed that consumers' preferences and any alleged price premium have

been constant during the putative Class Period.    However, in his "Supply Side Considerations,"

Mr. Weir acknowledged consumer preferences changed over time.[216]    Specifically, Mr. Weir

stated that "[m]any major grocery retailers identify a willingness to adjust prices in response to

changing economic conditions and consumer preferences."[217]    Thus, Mr. Weir's own declaration

_____

[212]  Weir Declaration, p. 16.

[213]  Dennis Declaration, p. 27.

[214]  Plaintiffs' Motion for Class Certification, p. vii.

[215]  Dennis Deposition, pp. 305 – 306.

[216]  Weir Declaration, p. 11.

[217]  Weir Declaration, p. 11.    (Bracketed text added for clarification.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

provides an example that contradicts the implicit assumption of constant consumer preferences during the putative Class Period.

**Response To Weir Reply Declaration**.

96.     **Weir Claim**.   In his reply declaration, Mr. Weir claimed that Dr. Dennis "conducted cognitive interviews with survey respondents to gauge their preferences for ginger ale and determined that the results of the survey are reasonably projectable to the Class and Class period."[218]

97.     **Response**.   Dr. Dennis used current survey data and applied such survey data to draw inferences as to consumers' tastes and preferences over a period that began more than five years ago (December 28, 2012 through the present).   For such an analysis to be reliable, Dr. Dennis would need to demonstrate that consumers' tastes and preferences have not changed.   Mr. Weir attempts to address this issue by claiming Dr. Dennis' "cognitive interviews" indicate that the results of his conjoint survey are projectable to the entire Class and Class period.   However, the following factual observations demonstrate the lack of substantive evidence in support of such a claim.

   a.   Dr. Dennis and Mr. Weir did not produce any evidence to support the extrapolation of Dr. Dennis' survey results over the entire putative Class Period.

   b.   Dr. Dennis and Mr. Weir did not provide any documentation relating to Mr. Weir's claim that Dr. Dennis' "cognitive interviews" indicate the conjoint survey results are projectable to the entire putative Class Period.

   c.   Even if Dr. Dennis' "cognitive interviews" provide information about the respondents' tastes and preferences over time, Dr. Dennis' and Mr. Weir's reliance on Dr. Dennis' "cognitive interviews" still requires them to extrapolate the results of a small number of consumers to the entire putative Class.[219]

_____

[218]  Weir Reply Declaration, p. 12.

[219]  It is unclear how many "cognitive interviews" were conducted by Dr. Dennis.   According to his declaration, Dr. Dennis conducted 7 cognitive interviews and 103 pretest survey interviews.   However, according to Dr. Dennis, these cognitive interviews and pretest survey interviews were used to design and test for issues in the consumer perceptions survey, not his price premium survey used to estimate the claimed price premiums.   (Dennis Declaration, pp. 11 – 12.)   In his reply declaration, Dr. Dennis referred to "two rounds of cognitive interviews" when discussing his determination of attributes to be included in his conjoint survey.   However, Dr. Dennis did not identify how many consumers were interviewed, whether these

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

C.  **Dr. Dennis' Surveys Do Not Represent Realistic Choices Available To Consumers At A Given Store**

98.  Dr. Dennis' surveys instruct the respondents to assume that "[they] are shopping at the store where [they] usually purchase GINGER ALE."[220]  This instruction indicates that respondents should view the choices presented in the choice tasks to be available <u>within the same retail store</u>. However, the product profiles used in the surveys by Dr. Dennis include unrealistic choices which are not representative of product choices available to consumers within a given retail store.

a.  <u>Example Of Choice Sets Included In Dr. Dennis' Conjoint Surveys</u>.  The choice sets included in Dr. Dennis' surveys present a wide variation in prices of ginger ale products <u>within a retail store</u>.  For illustrative purposes, consider an example of a choice set reproduced from the Dennis Declaration presented in **Figure 10**.  As shown in **Figure 10,** the options offered in the choice set included a Canada Dry Ginger Ale priced at $7 and a Seagram's Ginger Ale product priced at $3.  Considering the assumption of shopping at a given store presented to the participants, Dr. Dennis' choice set shown in **Figure 10** presents a scenario where a given store has Canada Dry Ginger Ale priced at more than twice the price of Seagram's Ginger Ale.  While Canada Dry Ginger Ale may be available at a convenience store for a high price of $7, it is unlikely that <u>the same store</u> will sell other ginger ale products such as Seagram's Ginger Ale for $3 (or would do so on a regular basis).  **Table 18** presents examples of other brand and price combinations included by Dr. Dennis in his choice tasks in the 12-pack version of his conjoint surveys.  As shown in **Table 18**, Dr. Dennis' choice sets included a wide variation in prices of Ginger Ale soda available within the same retail store.

i.  <u>12-Pack</u>.  Out of the ten choice task examples Dr. Dennis provided for the 12-pack conjoint survey version, the price difference between the highest-priced option and the lowest-priced option in a choice task is $4 in 3 choice tasks; $3 in 4 choice tasks; $2 in 2 choice tasks; and $1 for 1 choice task.

ii.  <u>2-Liter</u>.  Similarly, out of the ten choice task examples Dr. Dennis provided for the 2-liter conjoint survey version, the price difference between the highest-priced option and the lowest-priced option in a choice task is $2 in 2 choice tasks; $1.50 in 2 choice tasks; $1 in 4 choice tasks; and $0.50 for 2 choice tasks.[221]

_____

were the same interviews he referred to in his initial declaration, or to what extent (if at all) these interviews provided evidence that the conjoint survey results are projectable to the entire Class and Class Period.   (Dennis Reply Declaration, p. 5.)

[220]  Dennis Deposition, pp. 251 – 252.   Dennis Declaration, Attachment F, p. 56.   (Emphasis is original.)   In addition, the choice task includes the following statement: "If these were your only options at the store, which of these <u>2-Liter</u> bottles of GINGER ALE would you purchase in real life?"   (Dennis Declaration, p. 26.   Emphasis in original.)

[221]  Dennis Declaration, Attachment F, pp. 34 – 53.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

However, as discussed below, in the real world, ginger ale products of the same package size typically are priced the same (or within $1 price difference) within a retail store.

**Figure 10**
**Example Of A Choice Task Included In 12 Pack Version Of**
**Conjoint Survey Conducted By Dr. Dennis[222]**



If these were your only options at the store, which of these 12 packs (12 cans of 12 ounces) of GINGER ALE would you purchase in real life?

(1 of 10)

| Feature | Ginger Ale A | Ginger Ale B | Ginger Ale C |
|---|---|---|---|
| Brand | Seagram's | CANADA DRY | Schweppes |
| Type | Regular | Regular | Diet |
| Flavor | Lemon Lime Ginger ale | Grape Ginger Ale | Raspberry Ginger Ale |
| Nutrition Facts | Click here | Click here | Click here |
| Descriptions on Front of Package | • Made from Real Ginger<br>• Caffeine Free<br>• The Original Ginger Soda | • Made with Real Ginger<br>• Barrel Aged<br>• Since 1904 | • Made with Real Ginger<br>• Since 1783<br>• 100% Natural Flavors |
| Price | $3.00 | $7.00 | $6.00 |
| Select one for purchase | ◉ | ◉ | ◉ |
| Would buy none of these | | ◉ | |

---

[222] Dennis Declaration, Attachment F, p. 75.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 18**
**Examples Of Choice Tasks Included By Dr. Dennis**
**Version Of Conjoint Survey[223]**

| | Option 1 | Option 2 | Option 3 | Difference Between Highest And Lowest Prices |
|---|---|---|---|---|
| Choice Task 1 | Seagram's $3.00 | Canada Dry $7.00 | Schweppes $6.00 | $4.00 |
| Choice Task 2 | Schweppes $4.00 | Vernors $6.00 | Canada Dry $5.00 | $2.00 |
| Choice Task 3 | Vernors $6.00 | Seagram's $7.00 | Vernors $3.00 | $4.00 |
| Choice Task 4 | Schweppes $7.00 | Canada Dry $7.00 | Seagram's $4.00 | $3.00 |
| Choice Task 5 | Schweppes $6.00 | Vernors $5.00 | Canada Dry $3.00 | $3.00 |
| Choice Task 6 | Schweppes $4.00 | Seagram's $3.00 | Seagram's $4.00 | $1.00 |
| Choice Task 7 | Canada Dry $6.00 | Canada Dry $5.00 | Vernors $3.00 | $3.00 |
| Choice Task 8 | Schweppes $7.00 | Vernors $6.00 | Canada Dry $4.00 | $3.00 |
| Choice Task 9 | Seagram's $6.00 | Seagram's $5.00 | Schweppes $7.00 | $2.00 |
| Choice Task 10 | Canada Dry $3.00 | Vernors $7.00 | Vernors $5.00 | $4.00 |

    b.   <u>Ginger Ale Sodas Are Priced Similarly Within A Retail Store</u>.  In the real world, ginger ale products may have varying prices across retail stores but they are typically priced similarly within a retail store.  Pricing data from Dr. Dennis' field notes support the observation that ginger ale sodas are priced similarly within a retail store.  Summarized in **Table 19** are the prices observed by Dr. Dennis of 12 packs of 12-oz. cans and 2-liter bottles of Seagram's Ginger Ale and Canada Dry Ginger Ale across different retailers.[224]  As shown in **Table 19**, retail prices for Seagram's Ginger Ale and Canada Dry Ginger Ale vary across stores, but both products are priced similarly (if not exactly the same) within a store.  For example, at a Safeway that Dr. Dennis visited, the price of a 2-liter bottle of Seagram's Ginger Ale and a 2-liter bottle of Canada Dry Ginger Ale was $1.99 each.  (*See* **Exhibit 5**.)

---

[223]  Dennis Declaration, Attachment F, pp. 74 – 101.

[224]  Michael Dennis' Ginger Ale Local Market Scan Pricing, San Francisco Bay Area.  (PL000783 – 785.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

**Table 19**
**Retail Prices Observed By Dr. Dennis Of Canada Dry Ginger Ale**
**and Seagram's Ginger Ale Across Retail Stores In San Francisco Bay Area[225]**

| Retail Stores | Observed Retail Prices (Non-Diet Products) | |
| --- | --- | --- |
| | Canada Dry Ginger Ale | Seagram's Ginger Ale |
| **2-Liter Bottles** | | |
| Safeway (San Leandro, CA) | $1.99 | $1.99 |
| Target (Emeryville, CA) | $1.89 | $1.89 |
| Pak N Save (Emeryville, CA) | $1.99 | $1.99 |
| Nob Hill Grocery Store (Redwood City, CA) | $1.99 | $1.99 |
| **12 Packs of 12-oz. Cans** | | |
| Safeway (San Leandro, CA) | $6.99 | $6.99 |
| Target (Emeryville, CA) | $5.99 | $4.99 |
| Pak N Save (Emeryville, CA) | $6.99 | $6.99 |
| Nob Hill Grocery Store (Redwood City, CA) | $6.99 | $6.99 |

99.    Dr. Dennis' own price research presented above shows that in the real world, ginger ale products

of the same package size are typically priced the same (or within a $1 difference) within a retail

store.   However, Dr. Dennis included unrealistic choice sets in his surveys which present a wide

variation in prices within a given retail store (choice set) environment.   From an economic and

damages perspective, the unrealistic choice sets used in Dr. Dennis' conjoint analysis may yield

outcomes that are not consistent with actual consumer behavior and may present unreliable results.

**D.    Dr. Dennis' Surveys Included Price Points Substantially Higher Than The Actual Prices**
**Paid By The Majority Of The Putative Class Members**

100.    Dr. Dennis asserted that his conjoint surveys included "market-based price points for the 2-liter

and [the] 12-pack price attribute based on actual real-world prices that consumers have paid for

_____

[225]  Michael Dennis' Ginger Ale Local Market Scan Pricing, San Francisco Bay Area.   (PL000783 – 785.)   Only the stores
where the same package sizes of Seagram's Ginger Ale and Canada Dry Ginger Ale were available are included in this table.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

the products."[226]    Similarly, Mr. Weir asserted that Dr. Dennis' "conjoint survey took into account actual marketplace prices."[227]    In his conjoint analysis, Dr. Dennis allowed for a price range of $1 to $3 with an increment of $0.50 for the 2-liter product and a price range of $3 to $7 with an increment of $1 for the 12-pack product.[228]    An analysis of retail prices at which the Challenged Products were sold (based upon the IRI data presented below) shows that Dr. Dennis' surveys included prices higher than the majority of prices paid by the consumers for the Challenged Products.

101.    Contained in **Table 20** are summary statistics of the actual retail prices of the 2-liter and the 12-pack product sizes of the Challenged Products.   (**Exhibit 21.**)[229]

   a.  2-Liter.  The average retail prices for a 2-liter bottle of the Challenged Products ranges
       between $1.03 and $2.07 in the IRI data during the time period from December 2012 to
       January 2018, indicating that a $3.00 price point used in Dr. Dennis' 2-liter conjoint survey
       is substantially higher than the majority of actual prices paid by the putative Class members
       for the 2-liter product.

   b.  12-Pack.  Similarly, the average retail prices for a 12 pack of 12-oz. cans of the Challenged
       Products ranges between $2.99 and $5.55 in the IRI data during the time period from
       December 2012 to January 2018, indicating that a $7.00 price point used in Dr. Dennis' 12-
       pack conjoint survey is substantially higher than the majority of actual prices paid by the
       putative Class members for a 12 pack of 12-oz. cans.

Based upon the IRI data used by Mr. Weir, while price points such as $3 for a 2-liter bottle product or $7 for a 12 pack of 12-oz. cans of the Challenged Product may be present in retail stores, they do not represent the majority of "actual real-world prices that consumers have paid for the products."

---

[226]  Dennis Declaration, p. 24.

[227]  Weir Declaration, p. 15.

[228]  Dennis Declaration, p. 25.

[229]  A complete list of summary statistics of actual retail prices for all the Challenged Products used by Mr. Weir is included in **Exhibit 21**.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 20**
**Average Retail Prices For The 2-Liter And 12-Pack Challenged Products**

| Product | California Multi-Outlet Retail Prices (December 2012 – January 2018) | | |
|---|---|---|---|
| | Average | Minimum | Maximum |
| **2-Liter Bottles** | | | |
| Canada Dry Ginger Ale Soda Diet Plastic Bottle 1 Count 67.6 oz. | $1.32 | $1.17 | $1.47 |
| Canada Dry Cranberry Ginger Ale Soda Diet Plastic Bottle 1 Count 67.6 oz. | $1.31 | $1.03 | $1.99 |
| Canada Dry Ginger Ale Soda Regular Plastic Bottle 1 Count 67.6 oz. | $1.33 | $1.23 | $1.48 |
| Canada Dry Cranberry Ginger Ale Soda Regular Plastic Bottle 1 Count 67.6 oz. | $1.28 | $1.11 | $1.97 |
| Canada Dry Blackberry Ginger Ale Soda Regular Plastic Bottle 1 Count 67.6 oz. | $1.36 | $1.11 | $1.78 |
| Canada Dry Ginger Ale Soda Regular NR Plastic Bottle 1 Count 67.6 oz. | $1.75 | $1.36 | $2.07 |
| **12 Packs Of 12-Oz. Cans** | | | |
| Canada Dry Ginger Ale Soda Diet Can in Fridge Pack Box 12 Count 144 oz. | $4.01 | $3.65 | $4.48 |
| Canada Dry Ginger Ale Soda Regular Can in Fridge Pack Box 12 Count 144 oz. | $3.94 | $3.59 | $4.43 |
| Canada Dry Blackberry Ginger Ale Soda Regular Can in Fridge Pack Box 12 Count 144 oz. | $3.99 | $2.99 | $5.55 |

102.    **Figure 11** presents a scatter plot of actual average prices of 2-liter bottles of Canada Dry Ginger Ale Challenged Products Mr. Weir identified in the IRI California data from December 2012 to January 2018.[230]  During this time period, approximately 90% of 2-liter bottles of Canada Dry Ginger Ale were sold at average prices within a range of $1.22 to $1.95, and 90% of 12 packs of Canada Dry Ginger Ale were sold at average prices within a range of $3.67 to $4.48.[231]  This

---

[230]  A similar figure for 12-pack Canada Dry Ginger Ale Challenged Products is contained in **Exhibit 22**.

[231]  These price ranges are based upon 4-week average prices presented in the IRI data.   Dr. Dennis acknowledged that his understanding is that a 2-liter bottle of carbonated soft drink typically costs around $1.50 to $2.00 and a 12 pack of cans usually costs between $3.50 and $5.00.   (Dennis Deposition, pp. 205 – 206.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

analysis confirms that Dr. Dennis' conjoint surveys included price points substantially higher than

the majority of prices paid by the putative Class members.   (*See* **Exhibit 22**.)

**Figure 11**
**Average Monthly Prices Of 2-Liter Bottles Of Canada Dry Ginger Ale Challenged Product**
**Compared To Prices Assumed In Dr. Dennis' Choice Sets**



103.   Mr. Weir testified that "the point of Dr. Dennis's range of prices [] is to encapsulate the range of

prices that are actually evident in the marketplace."[232]   However, a comparison of the five price

points contained in Dr. Dennis' conjoint surveys with the real world prices paid by putative Class

members indicates that Dr. Dennis includes prices that are substantially higher than the vast

---

[232] Weir Deposition, p. 136.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

majority of prices paid for the Challenged Products in the real world.   Use of prices that do not

appropriately reflect actual prices paid by consumers may yield unreliable results.

## XI.    PLAINTIFFS' DAMAGES APPROACH WOULD OVERCOMPENSATE CLASS MEMBERS WHO DID NOT SUFFER INJURY

104.    Assuming the existence of an asserted price premium caused by the alleged misleading

interpretation of the Challenged Claim, determining whether and to what extent a putative Class

member was injured (if at all) as a result of the Challenged Claim requires individual inquiry.

Despite Mr. Weir's claim that Dr. Dennis' conjoint analysis requires "[n]o individualized analyses,

or Class-Member-specific inquiry,"[233] in this matter, a simple mathematical calculation of a

"constant percentage of price times dollar sales" cannot be used to evaluate whether individual

putative Class members were injured (and the extent of the claimed injury, if any).   Failure to

conduct individualized inquiry would result in (a) over-compensation to some putative Class

members, (b) under-compensation to other putative Class members (to the extent injury exists),

and (c) compensation to some consumers who were not injured at all.   Proof of alleged injury

would depend upon individualized inquiry into at least the following facts and circumstances

associated with each putative Class member's purchase:

a.   a putative Class member's interpretation of the Challenged Claim (i.e., the putative Class member's beliefs about whether a "Made from Real Ginger" claim implies that a product was made from ginger root, not extract, and provides health benefits associated with the ginger plant, or whether it is made from "powdered" or "chopped" ginger as alleged in Plaintiffs' Second Amended Complaint[234]);

b.   whether the purchase was based upon the Challenged Claim (i.e., the putative Class member's reasons for purchasing the Challenged Products); and

c.   the price paid (i.e., the actual prices paid by putative Class members for the Challenged Products in their various transactions).

_____

[233]   Weir Declaration, pp. 8.

[234]   Second Amended Complaint, p. 1.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

105.    For at least the above reasons, evaluation of claimed damages on a Class-wide basis is not amenable to a simple "constant percentage of price times dollar sales" approach.   Failure to examine the considerations above on an individualized basis would sever the required economic nexus of tying the claimed harm to the alleged misleading interpretation of the Challenged Claim.

A.  **Individual Inquiry Is Required To Determine Putative Class Members' Knowledge And Perception Relating To The Challenged Claim**

106.    Individual putative Class members' knowledge and perceptions relating to the Challenged Claim may affect the determination of whether an individual purchaser suffered injury attributable to the Challenged Claim.   The opinion, belief, or understanding of a putative Class member regarding the meaning of the Challenged Claim affects the determination of whether (or to what extent) that purchaser suffered injury <u>attributable to the alleged message communicated by the Challenged Claim</u>.   From an economic perspective, putative Class members who were not misled by the Challenged Claim (i.e., those whose knowledge and perceptions relating to the Challenged Claim were in line with the actual product they received) were not harmed by the Challenged Claim. Such putative Class members received the value that was paid for, and a "constant percentage of price times dollar sales" approach would not be capable of isolating these putative Class members from the claimed damages calculation.

107.    Plaintiffs assert that consumers interpreted the Challenged Claim ("Made from Real Ginger") to mean the Challenged Products are made from ginger root, not ginger extracts.[235]   However, it is possible that a putative Class member may have interpreted the "Made from Real Ginger" claim differently and believed that a product with natural flavor made from ginger is "Made from Real Ginger."   Namely, a putative Class member could interpret the Challenged Claim as indicating

_____
[235]  *See*, *e.g.*, Plaintiffs' Motion For Class Certification, pp. 1 – 3 and 6.   *See also* Dennis Declaration, p. 5.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

that the Challenged Products are made from ginger extract and/or affirm that a product flavored

with the natural extract from real ginger comports with the claim of "Made from Real Ginger."

Putative Class members who do not interpret the Challenged Claim as containing chopped or

powdered ginger root are not harmed under Plaintiffs' damages theory.    Among others, the

following factors support the observation that not all putative Class members interpreted the

Challenged Claim in the manner asserted by Plaintiffs.

   a.  <u>Evidence From Dr. Dennis' Consumer Perceptions Survey</u>.    The existence of putative Class members who did not (and do not) interpret the Challenged Claim as containing ginger root is evidenced by the consumer perceptions survey conducted by Dr. Dennis.    As discussed earlier in my declaration, Dr. Dennis' consumer perception survey shows that over 20% of the 209 survey respondents who had recently purchased Canada Dry Ginger Ale did not understand the Challenged Claim to mean that the beverage is made using "ginger root."[236] From an economic perspective, such consumers did not suffer economic injury (under Plaintiffs' damages theory).

   b.  <u>Consumers Who Consulted Available Information Regarding Ingredients Likely Would Not Have Been Misled By The Challenged Claim</u>.    A putative Class member concerned about the presence of ginger root in the Challenged Products could seek information about ingredients through different sources made available by the Defendants.

     i.  <u>Ingredient Label</u>.    A putative Class member could rely on the product description on the Challenged Product label to interpret the Challenged Claim.    For example, the ingredients listed on the Challenged Products <u>do not</u> include ginger root.    (**Figure 12**.)

---
[236] Dennis Declaration, pp. 32 – 33.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Figure 12**
**Example Of Challenged Product Label**
**Canada Dry Ginger Ale 2-Liter Bottle[237]**



ii.  <u>Contacting The Defendants</u>.  According to the deposition testimony of Ms. Carmen Caccavale, Director of Consumer Relations at DPSU, there are numerous ways for a consumer to contact the Defendants with questions about products.[238]

> Q. …So what are the different ways that a Dr Pepper Snapple Group consumer can contact Dr Pepper Snapple Group with a customer inquiry, a complaint, or a question about a product?
> A. They can call, they can e-mail, they can post on a social web site.
> …
> Q. Mailed letters? Does Dr Pepper Snapple Group ever get letters in the mail from consumers?
> A. We do.
>
> Q. When you said that there is -- social media could be one way they could contact Dr Pepper Snapple Group, what specific forms of social media does Dr Pepper Snapple Group have?
> A. Facebook, Twitter, and I believe some Instagram, all managed by my marketing department.
> ….

---

[237] Product Label.   (DPS_000018.)

[238] Deposition of Carmen Caccavale taken March 8, 2018 ("Caccavale Deposition"), pp. 29 – 32.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

> Q. …What are the 1-800 numbers that can be utilized to call Dr Pepper Snapple
> Group to raise a complaint or a question about a product?
> A. There are over 80 of them...
>
> Q. … Is it one per product or some sort of distinction like that?
> A. Yes, generally one per product.[239]

According to a 2010 DPSU presentation on consumer relations (i.e., a year after the Challenged Claim was added), 13% of the total inquiries from consumers were regarding the ingredient, out of which 23% specifically involved the "amount of ginger in Canada Dry Ginger Ale."[240] Specifically, the DPSU presentation noted that "[c]onsumers also regularly inquire about the amount of ginger in Canada Dry Ginger Ale, accounting for 23% of ingredient calls."[241] Thus, documentary evidence suggests that consumers concerned about the ginger content of the Challenged Products have used channels available to them to gather information about the Challenged Products. Putative Class members that explicitly sought information on the "amount of ginger" are unlikely to have been misled by the Challenged Claim.

iii. **dpsgproductfacts.com.** In addition to the nutrition labels on the products and various inquiry portals, Defendants' "public ingredient fact website called dpsgproductfacts.com" is another channel used for communicating product facts to consumers.[242] Ms. Caccavale noted that the website has helped "tremendously with ingredient inquiries overall,"[243] indicating that consumers utilize information sources about product ingredients.

It is likely that at least some putative Class members who reviewed the ingredients listed on the label or Defendants' ingredient fact website or inquired about the ingredients from Defendants did not interpret the "Made from Real Ginger" claim as meaning the product was made using ginger root. From an economic perspective, such putative Class members did not suffer economic injury (under Plaintiffs' damages theory).

108. The knowledge and perceptions of individual putative Class members regarding the Challenged

Claim would be important information relevant to evaluating and quantifying the claimed injury,

if any, attributable to the Challenged Claim. A "constant percentage of price times dollar sales"

_____

[239] Caccavale Deposition, pp. 29 – 32.

[240] Caccavale Deposition, Exhibit 41.

[241] Caccavale Deposition, pp. 109 – 110. *See also* http://www.dpsgproductfacts.com/en/.

[242] Caccavale Deposition, pp. 109 – 110. *See also* http://www.dpsgproductfacts.com/en/.

[243] Caccavale Deposition, p. 110. Prior to implementing the website, Dr Pepper Snapple Group estimated that over 50,000 contacts a year were related to ingredient inquiries. After implementing the website, "total contacts have gone down over 100,000" in the past three years. (Caccavale Deposition, pp. 129 – 130.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

approach, such as that opined to by Plaintiffs' experts, cannot overcome this "knowledge and perception" hurdle.  Any evaluation of claimed damages absent such an individualized analysis would result in a windfall gain to putative Class members who actually suffered no injury as they were not deceived as Plaintiffs claim.

**B.** **Individual Inquiry Is Required To Identify Putative Class Members Who Purchased The Challenged Products For Reasons Unrelated To The Challenged Claim**

109.    From an economic perspective, a person who purchased the Challenged Products for a reason or reasons unrelated to the Challenged Claim (e.g., a person who bought solely because of the taste of the product) and who would have purchased the same product(s) at the same price regardless of the Challenged Claim, did not suffer injury attributable to the alleged message communicated by the Challenged Claim.   In such instances, because the purchase of the Challenged Products was not based upon the Challenged Claim, these consumers did not receive less than what was bargained for.  Given the numerous factors that influence purchase decisions, inquiry and analyses regarding putative Class members' motivations for purchasing the Challenged Products are determinative as to whether individual putative Class members suffered economic injury attributable to the alleged misleading interpretation of the Challenged Claim – which would require individual inquiry with respect to each putative Class member.

110.    Defendants' documents relating to the Challenged Products and deposition testimonies of DPSU personnel and the Named plaintiffs indicate that putative Class members purchased the Challenged Products for numerous reasons unrelated to the Challenged Claim.   Important alternative reasons for purchasing the Challenged Products include, but are not limited to, taste and refreshment,

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

loyalty to the brand, comfort and "feel good" qualities, quality of the ingredients, and application

as a mixer.[244]

   a.  <u>Taste And Refreshment</u>.    According to a study conducted by Kelton (an independent
       consulting firm) for DPSU, the top two reasons for drinking ginger ale were refreshment and
       taste.[245]    The Kelton study also concluded that Canada Dry Ginger Ale performed the
       strongest on all preferred taste profiles when compared to competing ginger ale brands.[246]
       This is further supported by a brand analysis performed by Ipsos ASI (an advertising research
       specialist company), which concluded that taste is the most important demand driver for
       Canada Dry Ginger Ale.[247]    Plaintiffs Mr. Margaryan and Ms. Fitzhenry-Russell both
       identified taste as a purchase driver.[248]    In addition, the deposition testimony of Mr. David
       Falk, Vice President of Brand and Content Marketing at DPSU, indicates that Canada Dry is
       known for having a "great tasting, refreshing product."[249]

   b.  <u>Brand Loyalty And Recognition</u>.    According to the Kelton study, Canada Dry has a
       significant brand advantage over other ginger ales.[250]    The Kelton study also concluded that
       the Canada Dry brand has a "strong base of advocates who are more likely to proactively
       recommend the brand."[251]    Moreover, Kelton's survey found several brand-specific factors
       were reasons for drinking Canada Dry Ginger Ale, including "I trust and respect the Canada
       Dry brand," "Canada Dry is of particularly high quality," and "Canada Dry is a brand with a

_____

[244] The purchase drivers discussed herein might drive purchasing behavior for some putative Class members but not for others (e.g., some putative Class members may purchase the Challenged Products because the soft drinks were on sale but are not driven by the taste of the beverages).    Nevertheless, the observation that numerous factors drive the purchasing behavior of some individuals indicates that some putative Class members purchase Challenged Products for reasons unrelated to the Challenged Claim, that differences exist among putative Class members, and that the assessment of economic injury, if any, resulting from the alleged misleading interpretation of the Challenged Claim is not amenable to Class-wide proof.

[245] Kelton conducted a survey in which participants were provided a list of statements and asked to "select up to ten statements that best describe why you personally drink ginger ale."    Of the 27 statements, "It is very refreshing" and "I like the taste of ginger" were the most selected, with 61% and 53% of survey participants selecting them, respectively.    ("Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.    (DPS_045765 – 849, at 838.))

[246] The preferred taste profiles according to Kelton are "Crisp," "Ginger-y," "Clean," "Bubbly," "Soothing," "No aftertaste," and "Balanced."    Overall, Kelton concluded that Canada Dry Ginger Ale was generally viewed as the best tasting ginger ale when compared to competing ginger ales by Seagram's, Schweppes, Vernors, and Hansen's.    ("Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.    (DPS_045765 – 849, at 796.))

[247] "Canada Dry Brand Health, Equity, and Market Communications Tracker" dated 2009:Q4.    (DPS_074874 – 903, at 893.)

[248] Margaryan Deposition, pp. 70 – 71.    *See also* Fitzhenry-Russell Deposition, p. 169.

[249] Falk Deposition, p. 123.

[250] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.    (DPS_045765 – 849, at 792.)

[251] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.    (DPS_045765 – 849, at 793.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

strong heritage."[252]   Kelton also found that Canada Dry Ginger Ale was viewed by survey participants as the most affordable ginger ale in the market.[253]

    c.   <u>Comfort And "Feel Good" Qualities</u>.   According to the same Kelton survey (discussed above), additional top reasons for buying the drink were "Drinking it makes me feel better when I'm sick," "It is caffeine-free," and "Drinking it has a calming, relaxing effect."[254] Kelton's survey found that participants believed ginger ale made them feel physically and emotionally better compared to other soft drinks.[255]   Ms. Fitzhenry-Russell noted that, besides other attributes such as hydration, refreshment, and taste, she purchased Canada Dry Ginger Ale for the way it made her feel.[256]   Specifically, Ms. Fitzhenry-Russell testified that "[i]t just makes me [Ms. Fitzhenry-Russell] feel better [] when I drink it."[257]   Consistent with Kelton's findings, Mr. Falk testified to the "health halo" of Canada Dry Ginger Ale, referring to the use of ginger ale when a person is not feeling well.[258]   Mr. Falk further testified that not having caffeine also is a key attribute of Canada Dry Ginger Ale that drives consumer demand.[259]

    d.   <u>Quality Of Ingredients</u>.   According to Mr. Falk, the quality of its ingredients is a key attribute of Canada Dry Ginger Ale.[260]   This is supported by the analysis performed by Ipsos ASI, which found that "Premium ingredients" are an important demand driver for Canada Dry Ginger Ale.[261]   Similarly, the Kelton study found that the quality of the ginger ale was an important reason for drinking Canada Dry, with 21% of survey participants identifying "Canada Dry is of particularly high quality" as a reason for purchase.[262]

---

[252] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.   (DPS_045765 – 849, at 839.)

[253] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.   (DPS_045765 – 849, at 797.)

[254] Of the 27 statements survey participants were asked to select from, "Drinking it makes me feel better when I'm sick," "It is caffeine-free," and "Drinking it has a calming, relaxing effect" were selected by 50%, 34%, and 33% of participants, respectively.   ("Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014. (DPS_045765 – 849, at 838.))

[255] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.   (DPS_045765 – 849, at 784 and 787.)

[256] Fitzhenry-Russell Deposition, pp. 91 and 169 – 171.

[257] Fitzhenry-Russell Deposition, p. 169.   (Bracketed text added for clarification.)   Ms. Fitzhenry-Russell also testified that she has been purchasing Canada Dry Ginger Ale for the past 40 years.   However, she could not recall the "Made from Real Ginger" labeling claim being added to Canada Dry Ginger Ale.   (Fitzhenry-Russell Deposition, pp. 166 – 167.)

[258] Falk Deposition, pp. 114 – 115.

[259] Falk Deposition, p. 123.

[260] Falk Deposition, p. 123.

[261] "Canada Dry Brand Health, Equity, and Market Communications Tracker" dated 2009:Q4.   (DPS_074874 – 903, at 893.)

[262] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.   (DPS_045765 – 849, at 839.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

e. <u>Mixer</u>.    The Kelton study found that the use of ginger ale as a mixer was a popular reason for drinking Canada Dry Ginger Ale.[263]    Specifically, 15% of survey participants selected "I like to mix Canada Dry with alcohol" as a reason for drinking Canada Dry Ginger Ale.[264]    The relevance of Canada Dry Ginger Ale as a mixer is further evidenced by Defendants' marketing strategy.    For example, several Canada Dry marketing calendars show numerous mixer-related advertising campaigns during the 2013 through 2016 time period (e.g., partnership with Diageo).[265]

111.    The evidence presented above indicates that many reasons exist as to why putative Class members purchase the Challenged Products.    Because purchasers of the Challenged Products could and did make purchases for reasons unrelated to the Challenged Claim, it would be necessary to examine why each putative Class member purchased the Challenged Products in order to determine if the Challenged Claim was a determinative (or even a significant) reason for the purchase of a Challenged Product.    For example, Named Plaintiff Ms. Fitzhenry-Russell purchased Canada Dry Ginger Ale for many years before the product ever carried the Challenged Claim.[266]    (*See also* **Exhibit 13**.)    Ms. Fitzhenry-Russell testified that she preferred Canada Dry to other ginger ale brands, such as Seagram's and Refreshe, noting she liked the flavor, taste, and bubbly nature of Canada Dry.[267]    Thus, an assessment of putative Class members' reasons for purchase is required in order to evaluate each putative Class member's alleged injury, if any.

112.    Putative Class members who purchased a Challenged Product solely (or in large part) for reasons other than the Challenged Claim were not injured (or were not injured to the same extent) as putative Class members who purchased solely or in large part due to the alleged misleading

---

[263] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.    (DPS_045765 – 849, at 838 – 839.)

[264] "Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success" dated May 2014.    (DPS_045765 – 849, at 839.)

[265] Canada Dry Marketing Calendars.    (Falk Deposition, Exhibit 34.    (DPS_164419, DPS_001193, DPS_068427, and DPS_047821.))

[266] Fitzhenry-Russell Deposition, pp. 166 – 167 and Exhibit 25.

[267] Fitzhenry-Russell Deposition, pp. 168 – 169.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

interpretation of the Challenged Claim.   This aspect of the economic injury and causation analysis requires individual inquiry and cannot be determined using a simple "constant percentage of price times dollar sales" approach.

### C. Individual Inquiry Is Required To Determine The Specific Prices Paid For The Challenged Products By Each Putative Class Member

113. As discussed in detail in **Section VII**, analysis of retail sales data indicates that there are wide variations in final prices paid by consumers associated with the Challenged Products.   The prices putative Class members paid for the Challenged Products differ depending upon the circumstances surrounding their purchases, including (at least) the sales channel, the retailer, whether they paid a promoted (i.e., "on sale") or non-promoted price, the package size, the geographic area where the purchase was made, and date of purchase.   These pricing variations demonstrate that the price paid by one consumer in one place at one time for a Challenged Product is not indicative of the price paid by another consumer in a different location at the same or different time (even for the exact same Challenged Product).

114. Based upon the Named Plaintiffs' deposition testimonies, the Named Plaintiffs differ in multiple ways with regard to their purchases of the Challenged Products.   Summarized below are examples of differences in purchase attributes between the two Named Plaintiffs, which highlight the need for individual inquiry among putative Class members.   (*See also* **Table 21**.)

   a. Differences In Retailers Where Purchases Were Made.   Mr. Margaryan purchased one package of Canada Dry at a Vons grocery store.[268]   Ms. Fitzhenry-Russell purchased multiple sizes and packages of Canada Dry at Safeway.[269]   Ms. Fitzhenry-Russell also shops at Grocery Outlet and could not rule out purchasing ginger ale products from this location.[270] Ms. Fitzhenry-Russell described Grocery Outlet as a store that sells overstocked products and

_____

[268] Margaryan Deposition, p. 86.   *See also* Margaryan Deposition, Exhibit 5.

[269] Fitzhenry-Russell Deposition, pp. 127 – 156.   *See also* Fitzhenry-Russell Deposition, Exhibit 25.

[270] Fitzhenry-Russell Deposition, pp. 51 – 54.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

is less expensive to shop at.[271]   Empirically and theoretically, a price premium paid (if any) could be different at a store such as Grocery Outlet compared to purchasing a Challenged Product in other regular grocery stores.

b. <u>Differences In Frequency Of Purchase</u>.  Mr. Margaryan could not recall whether he had previously purchased or just tried Canada Dry at a friend's house prior to the purchase he made on April 24, 2017.[272]   In contrast, Ms. Fitzhenry-Russell purchased Canada Dry Ginger Ale for 40 years.[273]   Empirically and theoretically, the claimed harm by putative Class members would be different depending upon whether putative Class members purchased the Challenged Products once or multiple times and whether they previously purchase the product without the Challenged Claim.

c. <u>Differences In Product Sizes Purchased</u>.  Mr. Margaryan purchased an 8 pack of 12-oz. bottles of Canada Dry Ginger Ale[274] while Ms. Fitzhenry-Russell purchased 12 packs of 12-oz. cans, 6 packs of 8-oz. cans, 6 packs of 7.5-oz. cans, and 2-liter bottles of Canada Dry Ginger Ale.[275]   Empirically and theoretically, a price premium paid (if any) could vary among the products given different pricing across different product sizes.

d. <u>Differences In Promotions Applied</u>.  Mr. Margaryan did not purchase Canada Dry Ginger Ale under a promotion.[276]   Ms. Fitzhenry-Russell made use of several promotions at Safeway (including club-card discounts) that ranged from $0.49 to $3.49.[277]   Empirically and theoretically, a price premium paid (if any) associated with the Challenged Products could vary depending upon whether purchases were made on promotional pricing.

---

[271] Fitzhenry-Russell Deposition, p. 54.

[272] Margaryan Deposition, pp. 87 – 89 and 206 – 209.

[273] Fitzhenry-Russell Deposition, pp. 165 – 166.

[274] Margaryan Deposition, pp. 90 and 120.

[275] Product descriptions were obtained by cross-referencing the UPC codes obtained in Ms. Fitzhenry-Russell's Safeway purchases (Fitzhenry-Russell Deposition, Exhibit 25) with the UPC codes listed in the IRI data.   (PL_IRI000567 AEO.xlsx, "2" tab.)

[276] Margaryan Deposition, p. 71.   *See also* Margaryan Deposition, Exhibit 5.

[277] Fitzhenry-Russell Deposition, Exhibit 25.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Table 21**
**Examples Of Differences In Purchases Of The Challenged Products**
**By The Named Plaintiffs**

| Attributes | Mr. Margaryan | Ms. Fitzhenry-Russell |
|---|---|---|
| Sales Channel | Vons | Safeway, Grocery Outlet |
| Frequency of Purchase | Infrequent consumption prior to 4/24/2017 | Frequent consumption for 40 years |
| Product Size | 8 pack of 12-oz. bottles | 12 pack of 12-oz. cans, 6 pack of 8-oz. cans, 6 pack of 7.5-oz. cans, and 2-liter bottles |
| Promotional Pricing | Did not purchase Canada Dry Ginger Ale under a promotion | Received several discounts that ranged from $0.49 to $3.49 |

115.    Given the differences in consumer preferences and complexities involved in purchase decisions as discussed above, Plaintiffs' proposed "constant percentage of price times dollar sales" approach to determine claimed damages will overcompensate some putative Class members and undercompensate others.   Illustrative examples using the Named Plaintiffs' purchase history are provided below and summarized in **Table 22**.   (*See also* **Exhibit 23**.)

   a.   Price Paid By Mr. Margaryan.   Mr. Margaryan testified that he purchased an 8 pack of 12-oz. bottles of Canada Dry Regular Ginger Ale for $5.99.[278]   Based upon the IRI data, the price paid by Mr. Margaryan was higher than the average prices paid by putative Class members for this product.   (*See* **Figure 13**.)   Plaintiffs' proposed approach of applying a claimed price premium of 4% to prices paid would yield a price premium of $0.24 for the 8 pack of 12-oz. bottles of Canada Dry Regular Ginger Ale purchased by Mr. Margaryan. However, the average price for an 8 pack of 12-oz. bottles of Canada Dry Regular Ginger Ale according to the IRI data during the putative Class Period was $4.29, yielding a claimed price premium of $0.17.[279]   Under Plaintiffs' framework, without individual inquiry, Mr. Margaryan would receive $0.17 even though he allegedly suffered claimed damages of $0.24. Thus, Plaintiffs' "constant percentage of price times dollar sales" approach would undercompensate putative Class members such as Mr. Margaryan who had paid higher than average retail prices for the Challenged Products.

   b.   Price Paid By Ms. Fitzhenry-Russell.   According to the Safeway purchase history of Ms. Fitzhenry-Russell, she purchased a 12 pack of 12-oz. cans of Canada Dry Regular Ginger Ale at different prices, sometimes higher and sometimes lower than the average prices paid by putative Class members for this product based upon the IRI data.   One of the prices she paid

---

[278]  Margaryan Deposition, Exhibit 5.   (Receipt from a visit to Vons market on April 24, 2017.   (GM000001.))

[279]  *See* **Exhibit 23**.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

was $2.50.[280]   Plaintiffs' proposed approach of applying a claimed price premium of 4% to prices paid would yield a price premium of $0.10 for a purchase of the 12 pack of 12-oz. cans by Ms. Fitzhenry-Russell at the $2.50 price point.   However, the average price for a 12 pack of 12-oz. cans of Canada Dry Regular Ginger Ale according to the IRI data during the putative Class Period was $3.94, yielding a claimed price premium of $0.16.   Thus, Plaintiffs' "constant percentage of price times dollar sales" approach would overcompensate putative Class members who had paid lower than average retail prices for the Challenged Products.

**Table 22**
**Examples Of Overcompensation And Undercompensation**
**Using Plaintiffs' "Constant Percentage Of Price Times Dollar Sales" Approach**

|  | Mr. Margaryan | Ms. Fitzhenry-Russell |
|---|---|---|
| Product Size | 8 pack of 12-oz. bottles | 12 pack of 12-oz. cans |
| Claimed Price Premium Percentage | 4% | 4% |
| **Claimed Damages Based Upon Actual Price Paid** | | |
| Price Paid | $5.99 | $2.50 |
| Claimed Price Premium Based Upon Price Paid | $0.24 | $0.10 |
| **Claimed Damages Based Upon "Constant Percentage Of Price Times Dollar Sales" Approach** | | |
| Average Retail Price Based Upon IRI Data | $4.29 | $3.94 |
| Claimed Price Premium under Plaintiffs' "Constant Percentage Of Price Times Dollar Sales" Approach | $0.17 | $0.16 |
| **Difference** | | |
| Overcompensation / Undercompensation Amount | **-$0.07** | **$0.06** |

_____

[280] *See* **Table 2** and **Exhibit 23**.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____



**Figure 13**
**8 Pack Of 12-Oz. Bottles Of Canada Dry Regular Ginger Ale Soda**
**Compared To Price Paid By Named Plaintiff Gegham Margaryan**
**June 23, 2014 - January 28, 2018**

116.    The aforementioned actual differences between the two Named Plaintiffs and relative to average

prices in the IRI data highlight that knowing the prices paid by individual putative Class members

(which differed greatly across Class members) is an important factor in evaluating whether (and

to what extent) an individual Class member suffered economic harm.    Without individual inquiry,

one cannot determine the price an individual putative Class member paid for the Challenged

Products or the extent to which an individual did or did not pay a "price premium" – rendering

attempts to quantify damages based upon a "constant percentage of price times dollar sales"

approach on a Class-wide basis inaccurate and unreliable.    Because of the wide variations in the

Challenged Products' retail prices, putative Class members' claimed damages cannot be evaluated

_____

and quantified reliably on a Class-wide basis using a "constant percentage of price times dollar sales" approach.

## XII. DR. HASTAK FAILED TO DEMONSTRATE ANY PORTION OF THE GROWTH IN CHALLENGED PRODUCT SALES WAS ATTRIBUTABLE TO THE ALLEGED MISLEADING INTERPRETATION OF THE CHALLENGED CLAIM

117. According to Plaintiffs' expert Dr. Hastak, "[t]he 'Made from Real Ginger' claim is material and has significant impact on consumer behavior."[281]    Specifically, Dr. Hastak stated the following in his declaration:

> In sum, KDP's research and internal assessment indicates that the revised positioning for Canada Dry consistently increased in sales over a 9-year period [i.e., 2005 – 2014[282]], and that this success was due, at least in part to the "Made from Real Ginger" claim."
>
> Many other internal KDP documents also indicate that both consumers and KDP thought the "Made from Real Ginger" claim was material to consumers' purchasing decisions and drove sales."[283]

118. Dr. Hastak relied upon broad statements from Defendants' marketing documents in reference to Canada Dry marketing, advertising, and sales volume.    While these documents generally discuss the Defendants' use of "real ingredients" and other marketing and advertising techniques for Canada Dry products, none of the documents provides evidence that the alleged misleading interpretation of the Challenged Claim impacted sales volumes.[284]    Because Dr. Hastak solely relied upon the statements contained in the Defendants' marketing documents (and did not conduct an independent analysis), Dr. Hastak has provided no evidence that the Challenged Claim, much

---

[281] Hastak Declaration, p. 28.

[282] The source document indicating "9 years of strong growth" for Canada Dry products is dated October 2014.    Thus, the "9-year period" noted by Dr. Hastak appears to be in reference to approximately the 2005 – 2014 time period.    (2016 Canada Dry Strategic Brand Plan, October 2014.    (DPS_047779 – 840, at 781.))

[283] Hastak Declaration, p. 27.    (Bracketed text added for clarification.)

[284] Hastak Declaration, pp. 25 – 27.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

less an <u>alleged misleading interpretation</u> of the Challenged Claim, materially impacted sales volume of the Challenged Products.

119.     Contrary to any claims made by Dr. Hastak, the documentary evidence in this matter, including the marketing documents cited by Dr. Hastak, indicate that the growth in sales volume of Canada Dry Ginger Ale (and other Canada Dry ginger ale products) is attributable, in large part, to factors unrelated to the introduction of the Challenged Claim.

### A.  Increased Consumer Demand For Ginger Ale Products In General

120.     The evidence in this matter suggests that ginger ale products, in general, have increased in popularity starting prior to the introduction of the Challenged Claim and continuing on to the present day.   As discussed earlier, Dr. Hastak cited to a marketing document that indicated the sales volume growth of Canada Dry products has been consistent over a "9-year period."   This "9-year period" actually refers to (roughly) the 2005 – 2014 time period (as the marketing document was dated October 2014).[285]   Given the Challenged Claim was not introduced until 2009, the observation of a consistent sales volume growth of Canada Dry products during the 2005 – 2014 time period contradicts Dr. Hastak's claim that the Challenged Claim "materially" impacted demand of the Challenged Products.   Moreover, the same marketing document indicates that the increase in Canada Dry ginger ale product sales is, in large part, attributable to the general increase in consumer demand for ginger ale.[286]

121.     The evidence discussed above indicates that other ginger ale products not carrying the Challenged Claim realized similar growth in demand as the Challenged Products since as far back as 2005. This is further evidenced by a comparison of year-over-year sales volume growth for Canada Dry

---

[285]  2016 Canada Dry Strategic Brand Plan, October 2014.   (DPS_047779 – 840, at 781.)

[286]  2016 Canada Dry Strategic Brand Plan, October 2014.   (DPS_047779 – 840, at 785, 793, and 797.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

Ginger Ale and Schweppes Ginger Ale (which does not carry the Challenged Claim).   Presented

in **Table 23** are sales volumes and year-over-year percentage changes for Canada Dry Ginger Ale

and Schweppes Ginger Ale in California during the 2009 – 2017 time period.[287]   (*See also* **Exhibit**

**24**.)   Based upon these data, the compound annual growth rate ("CAGR") for Schweppes Ginger

Ale (18.8%) is greater than Canada Dry Ginger Ale (12.8%), despite Dr. Hastak's assertion that

the "Made from Real Ginger" labeling claim materially impacted consumer demand for Canada

Dry Ginger Ale.

**Table 23**
**Yearly Sales Volumes And Growth In California**
**288-Oz. Cases Of Canada Dry Ginger Ale And Schweppes Ginger Ale**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | CAGR (2009-2017) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canada Dry Ginger Ale** | | | | | | | | | | |
| Total Sales Volume | 2,397,366 | 2,797,158 | 3,553,900 | 4,217,190 | 4,560,805 | 4,955,701 | 5,541,304 | 5,924,906 | 6,261,928 | |
| *Percentage Volume Growth* | - | *16.7%* | *27.1%* | *18.7%* | *8.1%* | *8.7%* | *11.8%* | *6.9%* | *5.7%* | ***12.8%*** |
| **Schweppes Ginger Ale** | | | | | | | | | | |
| Total Sales Volume | 164,376 | 210,767 | 344,064 | 309,463 | 293,806 | 352,911 | 396,096 | 568,254 | 650,540 | |
| *Percentage Volume Growth* | - | *28.2%* | *63.2%* | *-10.1%* | *-5.1%* | *20.1%* | *12.2%* | *43.5%* | *14.5%* | ***18.8%*** |

## B. Increased Sales Volume Is Attributable In Part To Canada Dry Marketing And Packaging Changes Unrelated To The Challenged Claim

122.    It is my understanding that the Challenged Claim was introduced to the Challenged Products along

with a complete redesign of the Canada Dry packaging and new marketing strategy that included

national Canada Dry television commercials for the first time in recent history.   In light of all the

changes being made to the packaging and marketing of the Challenged Products, the increase in

sales volume growth identified by Dr. Hastak cannot be attributed to the alleged misleading

---

[287]  The data are available back to 2008.   It is my understanding that the data are bottler-reported sales, measured in 288-oz. equivalized case units.   (*See* **Exhibit 24**.)   The compound annual growth rate is calculated for the 2009 – 2017 time period, as the Challenged Claim was introduced in 2009.

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

interpretation of the Challenged Claim without further analysis.  In fact, a marketing document cited by Dr. Hastak identified numerous changes to the Canada Dry brand in 2009 (i.e., reformulation, new graphics, and advertising) while noting "[t]hese items cannot be singled out without custom analysis."[288]  Despite clear evidence of significant other drivers of growth (including the increase in consumer demand for ginger ale products in general), Dr. Hastak and Plaintiffs have done no analysis to isolate the growth (if any) attributable to the Challenged Claim (and, in particular, the allegedly misleading interpretation of the Challenged Claim).

123.    Based upon the Defendants' marketing documents, at least the following factors likely impacted the growth in sales volume of the Challenged Products (unrelated to the Challenged Claim) since 2009 (in addition to the increase in consumer demand for ginger ale products in general).

    a.  <u>Canada Dry Packaging Design</u>.  In August 2008, a quantitative study concluded that the current packaging of Canada Dry products was "out-dated and unattractive to consumers."[289]  As a result, the Defendants initiated a complete redesign of Canada Dry packaging.[290]  In addition to the introduction of the Challenged Claim on the label, the packaging of Canada Dry products underwent a complete redesign.  A "2009 Strategy and Plans" presentation for Canada Dry products noted that a key marketing strategy was to "REFRESH our [i.e., the Defendants] packaging graphics for new Canada Dry messaging."[291]  The redesign, which was effective June 2009 (according to the presentation), included a new Canada Dry shield among other aesthetic changes to the packaging and labeling.  A comparison of the old and new packaging for a 2-liter bottle of Canada Dry Ginger Ale is presented in **Figure 14**.  As the figure shows, other labeling claims were added along with the Challenged Claim, including "100% Natural Flavors."

---

[288] "Canada Dry Advertising, Graphics Refresh & Reformulation," presentation, August – November 28, 2009. (DPS_056738 – 755, at 739.)

[289] "Canada Dry Packaging Change Starting June 2009," presentation, undated.   (DPS_168608 – 617, at 610.)

[290] *See, for example*, DPSG Presentation, "Canada Dry Packaging Change Starting June 2009," undated.   (DPS_168608 – 617, at 610.)

[291] Canada Dry BMC Presentation, undated.   (DPS_070962 – 983, at 979.)   (Bracketed text added for clarification.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

**Figure 14**
**Before-And-After Comparison Of Canada Dry Ginger Ale Packaging**
**2-Liter Bottles[292]**



b.  Canada Dry Advertisements And Merchandising.  It is my understanding that part of the 2009 Canada Dry "renovation" was an increase in advertisements and merchandising in order to improve consumer awareness.  For example, a marketing document for Canada Dry indicated that the 2009 strategy included new national television advertising, new merchandising at the point of sale, and an updated website.[293]  Based upon Defendants' media spend data, 2009 was the first year of national television advertisements for Canada Dry in recent history.[294]  In 2009 and 2010 combined, the Defendants spent $12.9 million on Canada Dry national television advertisements (compared to $0 during the 2005 – 2008 time

---

[292]  Canada Dry Ginger Ale 2-Liter Bottle Packaging Prior To 2009 Redesign (DPS_211502).  Current Canada Dry Ginger Ale 2-Liter Bottle Packaging (DPS_000018.)

[293]  Canada Dry BMC Presentation, undated.  (DPS_070962 – 983, at 977.)  *See also* "Canada Dry Real Ginger Goodness Restage," presentation, July 2009.  (DPS_102155 – 177, at 159.)

[294]  Canada Dry Media Spend.  (DPS_211835_CONFIDENTIAL_CD.SCHW Media Spend – 8.6.18-v2.xlsx.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

period).[295]   Since 2009, the annual spend on national television advertisements for Canada Dry has more than quadrupled.[296]   It would not be surprising to see an increase in sales after introducing a national television campaign after years of no such national television advertising.

c.   <u>Canada Dry Distribution And Availability</u>.   Defendants' marketing documents produced in this matter indicate that, around the 2009 package redesign, the Defendants also were focused on securing key national accounts with retailers to "increase distribution, drive display activity, and encourage purchase frequency."[297]   One marketing document noted the objective was "Geographic Expansion" and to "Win From Coast to Coast."[298]   Mr. David Falk testified that Canada Dry was seen as a northeast brand in 2009, and part of the growth strategy for the brand was to build "distribution kind of systematically across the country over the years."[299]   Thus, the increase in Canada Dry sales in California and elsewhere across the U.S. since 2009 is attributable, in part, to greater availability in stores (as distribution and the number of carrying retailers increased for Canada Dry products).

d.   <u>Diet Canada Dry Ginger Ale Reformulation</u>.   I understand that formula for Diet Canada Dry Ginger Ale was changed in 2009.   According to a July 2009 marketing presentation, "Guidance Research conducted in Nov 2007 shows that there is opportunity to enhance Diet CD GA taste."[300]   As a result, a new formula for Diet Canada Dry Ginger Ale was developed and made effective as of July 31, 2009.[301]   According to consumer testing, the new formula scored significantly better than the prior formula.[302]   While the sales volume growth apportioned to this reformulation is not available, a 2009 Nielsen study of Canada Dry (focused on the July – November, 2009 time period) identified the reformulation as a relevant demand driver.[303]

124.   Despite the numerous factors (unrelated to the Challenged Claim) that have contributed to the

increased sales of the Challenged Products, Dr. Hastak relied upon sales figures that were <u>not</u>

---

[295]  Canada Dry Media Spend.   (DPS_211835_CONFIDENTIAL_CD.SCHW Media Spend – 8.6.18-v2.xlsx.)

[296]  Canada Dry Media Spend.   (DPS_211835_CONFIDENTIAL_CD.SCHW Media Spend – 8.6.18-v2.xlsx.)

[297]  Canada Dry BMC Presentation, undated.   (DPS_070962 – 983, at 977.)   *See also* "Canada Dry Real Ginger Goodness Restage," presentation, July 2009.   (DPS_102155 – 177, at 159.)

[298]  Canada Dry North America Brand Summit, April 28, 2010.   (DPS_056093 – 115, at 094.)

[299]  Falk Deposition, p. 73.

[300]  "Canada Dry Real Ginger Goodness Restage," presentation, July 2009.   (DPS_102155 – 177, at 168.)

[301]  "Canada Dry Real Ginger Goodness Restage," presentation, July 2009.   (DPS_102155 – 177, at 168.)

[302]  "Canada Dry Real Ginger Goodness Restage," presentation, July 2009.   (DPS_102155 – 177, at 169.)

[303]  "Canada Dry Advertising, Graphics Refresh & Reformulation," presentation, August – November 28, 2009. (DPS_056738 – 755, at 739 and 746.)   For example, the concluding slide noted the following: "Further analysis to separate advertising ROI, graphics influence and/or reformulation is a custom analytics project."

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018
_____

apportioned to the Challenged Claim (let alone the alleged misleading interpretation of the Challenged Claim).   For example, in his declaration, Dr. Hastak noted that Canada Dry experiences "+16.4% volume in Grocery" in 2009.[304]   However, the source document indicates that the aforementioned growth primarily was attributable to in-store trade promotions and merchandising (e.g., temporary price reductions and more effective in-store displays).[305]   As another example, in his declaration, Dr. Hastak noted that a 2011 marketing plans document concluded that "Canada Dry Real Ginger Goodness Program Drove TM Growth + 16% March – June 2010."[306]   However, the document indicates that the "Real Ginger Goodness Program" includes national media, merchandising at the point of sale, "Core 4 Mega Events," national account activity, and Canada Dry Green Tea Ginger Ale account sampling.[307]   By failing to apportion the sales volume growth of Canada Dry products to the Challenged Claim (much less the alleged misleading interpretation of the Challenged Claim), Dr. Hastak's opinions (as contained in his declaration) are misleading and overstate the impact of the "Made from Real Ginger" labeling claim on consumer demand and sales.

---

[304]  Hastak Declaration, p. 25.

[305]  "Canada Dry Advertising, Graphics Refresh & Reformulation," presentation, August – November 28, 2009. (DPS_056738 – 755, at 740 and 755.)   In addition, the source document identified (to a lesser degree) an increase in sales volume attributable to "residual demand," which includes advertising, couponing, and package design among other factors. However, these residual demand factors were not independently evaluated.   (DPS_065738 – 755, at 740 and 754.)

[306]  Hastak Declaration, p. 25.

[307]  Core 4 Marketing Plan For 2011.   (DPS_077054 – 177, at 130.)

Supplemental Declaration of Keith R. Ugone, Ph.D.
August 14, 2018

_____

\* \* \* \* \* \*

125. My analyses, observations, and opinions contained in this declaration are based upon information available to date. I reserve the ability to review documents, deposition transcripts, or other information still to be produced by the Parties to this dispute and to supplement my opinions based upon that review.

I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed in Dallas, Texas on August 14, 2018.

_____
Keith R. Ugone, Ph.D.
August 14, 2018

# Exhibit 1



Main 1 214 523 1400    Fax 1 214 523 1401    www.analysisgroup.com

2911 Turtle Creek Boulevard    Suite 600    Dallas, TX    75219

**KEITH R. UGONE, PH.D.**
**Managing Principal**
Phone: (214) 523-1405
keith.ugone@analysisgroup.com

Dr. Keith R. Ugone has provided economic and damages consulting services in antitrust cases, breach of contract cases, business interruption cases, class action certification matters, employment / loss of earnings cases, intellectual property cases, lender liability cases, professional negligence cases, and securities-related cases, among others. He specializes in the application of economic principles to complex business disputes and is generally retained in cases requiring economic analyses and/or damages-related analyses. Damage models constructed or evaluated by Dr. Ugone have had as components revenue analyses, lost sales analyses, cost analyses, assessments of the capacity to produce additional units, assessments of profitability, the competitive business environment in which the damages claim was being made, claimed lost profits, claimed lost business value, and claimed reasonable royalties. During the course of Dr. Ugone's career, he has frequently evaluated lost profits and valuation-related damages using large databases of information and complex computer models. Dr. Ugone also has performed economic liability analyses in antitrust matters including defining relevant markets, assessing market power, and evaluating alleged anticompetitive behavior. Dr. Ugone has testified at trial and in deposition over 400 times.

Dr. Ugone has a PhD in Economics from Arizona State University, an MA in Economics from the University of Southern California, and a BA in Economics from the University of Notre Dame. Subject areas of expertise include microeconomics, macroeconomics, industrial organization, antitrust/regulation, and econometrics. He is a member of the American Economic Association, the American Statistical Association, the National Association of Forensic Economists, and the Western Economics Association.

## EDUCATION

| 1983 | Ph.D., Economics, Arizona State University. |
| 1979 | M.A., Economics, University of Southern California. |
| 1977 | B.A., Economics, University of Notre Dame. |

## PROFESSIONAL EXPERIENCE

| 2004 - Present | Analysis Group, Dallas, Texas – Managing Principal. |
| 1985 – 2003 | PricewaterhouseCoopers LLP (and legacy firms) – Partner (Principal) 1992 – 2003; Senior Manager 1989 – 1992; Manager 1987 – 1989; Senior Consultant 1985 – 1987. Member of United States Admissions Committee (2003). Chairman of PricewaterhouseCoopers Intellectual Property Leadership Forum (2000 – 2003). |
| 1983 – 1985 | California State University, Northridge - Assistant Professor/Lecturer in Department of Economics, Full-time: 1983 – 1985, Part-time: 1986 – 1992. |
| 1979 – 1983 | Arizona State University - Faculty Associate/Teaching Assistant in Department of Economics. |
| 1977 – 1979 | Jet Propulsion Laboratory - Economic/Energy Analyst. |

**PROFESSIONAL AND BUSINESS AFFILIATIONS**

American Economic Association
American Statistical Association
National Association of Forensic Economists
Western Economics Association

**SELECTED LITIGATION CONSULTING EXPERIENCE (by Nature of Suit)**

<u>**Securities: 10b-5 / Section 11 Cases**</u>

- Evaluated the economic damages being asserted by shareholders and debt holders of a bankrupt energy trading company against a brokerage firm. Plaintiffs alleged the brokerage firm recommended the stock and debt securities associated with the company even though it knew or should have known the deteriorating pre-bankruptcy financial condition of the company. Analyzed the trading patterns of the brokerage account customers and the stock price movements of the company upon issuance of analyst reports, and researched confounding events contributing to investors' trading of the securities-in-question. Demonstrated an economic causal link did not exist between the alleged wrongful conduct and the claimed trading patterns. Also evaluated the event study conducted by Plaintiffs' damages expert and the claimed inflation component embedded in the company's stock price. Demonstrated Plaintiffs' damages expert failed to remove the economic impact of confounding events. Performed an alternative damages evaluation.

- Evaluated shareholder and debt holder claimed damages against a major accounting firm relating to the issuance of allegedly false and misleading financial statements that did not identify certain assets of a communications company as impaired. Researched industry reports and analyst reports regarding the company's common stock and debt securities, evaluated an event study conducted by Plaintiff's damages expert, analyzed loss causation in accordance with *Dura*, studied the company's stock price movements before and during the claimed class period, and analyzed the company's stock price movement on the day of the alleged corrective disclosure. Demonstrated Plaintiffs' event study did not appropriately isolate the stock price movement associated solely with the alleged corrective disclosure as confounding events were not removed from the analysis. Performed an alternative damages calculation.

- Evaluated Plaintiffs' damages claim in a shareholder suit relating to the manufacturer of decoding equipment used in the wireless cable industry. Analysis demonstrated Plaintiffs' financial expert did not consider market speculation related to the wireless cable industry or Defendant's higher-than-expected earnings when calculating claimed damages. Additional errors included aggregating into claimed damages stock price increases unrelated to Plaintiffs' allegations and on "no announcement days".

- Evaluated damages claim against a major investment banking/underwriting firm relating to an aborted initial public offering in the temporary staffing industry. Analysis demonstrated methodological and conceptual errors in Plaintiff's econometrically-based claim that the projected post-IPO stock price of the company justified proceeding with the IPO. Also evaluated various components of Plaintiff's damages claim, including the profitability of Plaintiff's business, projected use of funds raised, ownership percentages in the company, and the funds that would have inured to the original owners of the company.

- Evaluated Plaintiffs' damages claim in a shareholder suit involving an international airline carrier. At issue were alleged misrepresentations concerning the airline's ability to reduce its maintenance costs. Demonstrated that the fifty percent decline in the company's stock price over a one-month period was for reasons unrelated to corrective disclosures concerning maintenance costs. Also reconstructed Plaintiffs' trading history, comparing the trading pattern to public announcements concerning the airline, and demonstrating a trading pattern inconsistent with Plaintiffs' theory of reliance on the alleged misrepresentations.

- <u>General Overview</u>.  Performed an "event study" and/or evaluated claimed damages in various securities litigation cases involving firms in industries such as:  airlines, biotechnology, computer software, commodities, banking, real estate development, life insurance, entertainment, communications, energy trading, investment banking, computer printers, health care, medical equipment, hotels, non-traditional automotive insurance, information technology services, workmen's compensation insurance, computer hardware, camera and photo finishing, intelligent disk drives, market research, trucking, temporary staffing, real estate investment trusts, computer networking, specialty stores, skilled nursing facilities, wireless cable encoding devices, the provision of software computer services to insurance companies, and the provision of professional services to power plants and large scale industrial facilities.  Analyses included development of an appropriate peer group and isolation of economy-wide, industry-specific, and company-specific factors impacting the particular firm's stock price.  Company-specific events often included unfavorable news announcements unrelated to the alleged misrepresentations and the ending of potential takeover bids.  Also involved was a comparison of the firm's actual stock price to its "true value" line, the construction of a matrix to track ins-and-outs traders and retention shareholders, and an evaluation of damages under Section 10b-5 and Section 11 claims.

**Securities:  Merger/Takeover Related Cases**

- Evaluated claimed damages against a major accounting firm by a transportation company that acquired another transportation company in alleged reliance upon the audited financial statements of the acquired company and its Mexican subsidiary.  Plaintiff wrote down its investment in the Mexican subsidiary after the acquisition and based its damages claim on a subsequent decline in its stock price.  Analyses included researching competing transportation companies, considerations associated with consummating the merger, analyst reports regarding the merger announcement and the investment write-down announcement, and earnings announcements from comparable companies.  Demonstrated Plaintiff's damages expert did not establish an economic causal link between the alleged wrongful conduct of the Defendant and the claimed economic damages suffered by the Plaintiff and that confounding events were not taken into account appropriately.

- Evaluated Plaintiffs' damages claim relating to a merger in the banking industry.  At issue was whether material adverse changes regarding loan loss reserves had occurred but were not disclosed.  Analyzed whether the complained of events were related to conditions and circumstances in the banking industry.  Also analyzed the value of alternative offers for the target bank and the pre-merger volatility in the acquiring bank's stock price.

- Evaluated Plaintiffs' claimed damages in a breach of contract matter involving the aborted sale of assisted living facilities.  Analyzed current trends in the assisted living industry, the financial condition of the target company, the projected financial results of certain to-be-constructed properties, and the target company's performance relative to projections.  Also at issue was whether a material adverse change had occurred in the target company's operations and business.  Lost profit damages, interest-related damages, lost contract fees, and diminution-in-value damages were evaluated.

- Evaluated Plaintiffs' damages claim in a merger/acquisition-for-stock litigation in the information technology services industry.  At issue was whether material adverse changes had occurred in the business condition of the acquiring company prior to the closing of the merger.  Damages issues included investigating the nature of the agreed upon warranties and representations contained in the merger agreement, the stock price performance of similarly-situated firms, the length of the alleged damages period, the appropriate length of certain event windows, industry downturns, and the failure to account for the proper mitigation of damages.

- Analyzed a major entertainment company's stock price movement to determine the takeover premium paid by an acquiring company.  Involved was quantifying the impact of takeover rumors prior to the takeover announcement to isolate that portion of the company's pre-acquisition increase in stock price due to takeover speculation as opposed to general industry trends.

- Served as financial advisor to a Special Litigation Committee ("SLC") investigating a shareholder approved merger vote in the telecommunications industry. The merger was not consummated, but the vote triggered the acceleration of vesting of options owned by the officers and directors of the target company. Assisted the SLC in analyzing the acceleration of options and various alternative settlement strategies.

## Securities/Commodities:  Other Cases

- Evaluated Plaintiff's claimed lost enterprise value damages relating to Defendants' allegedly fraudulent conduct resulting in an artificial acceleration of income, restatement of income, and ultimate bankruptcy of a food distribution company. Analyses included isolating the dollar magnitude of the alleged artificial acceleration of income allegedly created by Defendant's actions compared to other artificial accelerations of income, an assessment of alternative reasons for Plaintiff's business decline and ultimate bankruptcy, and evaluation of Plaintiff's valuation approaches.

- Evaluated the spot price of a base metal in a major commodities-related market manipulation matter. Developed an econometric model to explain the spot price movements of the base metal in an un-impacted period. Used the econometric model to evaluate what the spot price of the base metal would have been in the absence of the alleged manipulation.

- Calculated short-swing trading profits under Section 16(b) of the Securities Exchange Act of 1934 relating to the stock trading activities of an officer of a long distance telecommunications company. Issues analyzed included allocating stock purchases to stock sales of differing numbers of shares and accounting for a 3-for-1 reverse stock split during the period under consideration.

- Evaluated damages in an alleged lack of suitability, lack of supervision, and failure to execute matter in the securities industry. At issue was an investment strategy of selling short the same stock in which a restricted long position was also held. Demonstrated errors in Plaintiff's damages claim, including the failure to recognize that the financial objectives stated at the time of the development of the investment strategy were in fact met.

- Evaluated the stock price performance of a major distiller over a forty-year period. At issue was whether a portion of the increase in the stock price could be attributed to the efforts of one senior official in the corporation. Company-specific, industry-specific, and economy-wide factors were investigated to determine the reasons for the stock price performance of the distilling company.

## Antitrust:  Monopolization/Attempted Monopolization Cases

- Evaluated claimed antitrust damages asserted by a major airline company against a global distribution system ("GDS") operator for alleged anticompetitive behavior relating to the provision of booking services to travel agencies. Evaluated Plaintiff's claimed damages relating to claimed lost profits resulting from the Defendant's alleged actions to impede the rollout of a competing technology for booking services, contractual restrictions allegedly preventing the airline from offering targeted discounts to price-sensitive customers, allegedly imposing retaliatory booking fee increases, and allegedly biasing fare search results displayed to travel agencies.

- Analyzed Plaintiff's allegations that Defendant monopolized or attempted to monopolize the market for magnetic brakes for amusement park rides. Evaluated Plaintiff's assessment of the relevant product market, allegations of market power, and the impact of Defendant's alleged anti-competitive conduct. Also evaluated claimed damages, including assumptions underlying Plaintiff's claimed damages model and economic causal connection between the alleged wrongful conduct and claimed losses. Determined that Plaintiff's expert failed to account for alternative explanations for Plaintiff's claimed losses. Also demonstrated that Plaintiff's expert made inappropriate assumptions regarding growth in the claimed relevant product market and whether Plaintiff was damaged in perpetuity.

- Evaluated Plaintiff's economic liability arguments in an antitrust matter relating to a restriction on the registration of cloned American Quarter Horses with the American Quarter Horse Association. Evaluated Plaintiff's expert's theoretical economic model. Demonstrated that there was no economic harm to the market as a result of the at-issue registration restriction. Also identified numerous flaws in Plaintiff's expert's assumptions regarding the supply and demand of high quality American Quarter horses (including excess breeding capacity). Evaluated Plaintiff's damages claim relating to lost sales of cloned American Quarter horses and lost breeding opportunities.

- Evaluated the claimed anticompetitive impact of an alleged conspiracy by a major oil and gas exploration company to monopolize the market for Helicopter Underwater Egress Training ("HUET"). Evaluated the relevant product and geographic markets and the alleged market power of the Defendant. Demonstrated that the Defendant lacked the market power necessary to monopolize the relevant market. Also demonstrated the flaws in Plaintiffs' damages claim, including but not limited to, loss of Plaintiffs' market share for reasons other than the alleged anticompetitive acts (e.g., self-imposed price increases and the loss of a large customer unrelated to the alleged wrongful conduct), failure to take into account the general economic downturn in the U.S. economy during the relevant period, the use of an inappropriate discount rate for quantifying claimed future damages, and the use of an inappropriate assumption relating to future claimed market shares in the absence of the alleged wrongful conduct.

- Evaluated the competitive impact of certain covenants not to compete associated with restricted stock unit awards issued to operations management employees by a major dairy processor. Evaluated the relevant product and geographic markets. Concluded that the covenants not to compete were overly broad and restrictive, outweighing any precompetitive benefits associated with the covenants. Concluded that the covenants did not contain reasonable limitations as to time frame and scope of activity. The covenants effectively restricted competition and raised rivals' costs in the relevant market.

- Evaluated Plaintiff's damages claim associated with the assertion that certain freight forwarders engaged in bid rigging, price fixing, group boycott, and illegal tying arrangements in a traffic channel for transporting military household goods. Demonstrated the flaws in Plaintiff's damages claim, including but not limited to, declines in revenues and profits prior to the alleged conspiracy period, alternative reasons for the Plaintiff's poor performance during the claimed damages period (e.g., the closing of military bases and increased competition in one leg of the channel), and the use of an inappropriate benchmark period for quantifying claimed damages.

- Evaluated the anticompetitive impact of an alleged conspiracy between a distributor and manufacturer whereby the manufacturer refused to ship certain aftermarket automotive exhaust systems and catalytic converters to a competing distributor in Washington and Oregon. Analyses included evaluating the relevant product and geographic markets for aftermarket automotive exhaust products and the damages suffered by the competing distributor. Also evaluated the competing distributor's direct and indirect price discrimination claims (including differential discounts in areas where shipments did occur) and associated claimed damages.

- Analyzed various monopolization allegations in an antitrust counterclaim to a patent infringement matter in the home lighting control systems industry. Analyzed the trade practices of the home lighting control system manufacturers (e.g., sales channels, advertising and promotion, etc.), product and geographical markets, and the potential substitutes to the products at issue. Analyses demonstrated counterclaim Defendant did not possess the ability to monopolize the relevant market for home lighting control products given the channels through which manufacturers made sales and the availability of close substitute products.

*Keith R. Ugone, page 6*

- Evaluated Plaintiff's economic liability arguments in an antitrust counterclaim relating to a supply agreement for an ingredient (i.e., larch arabinogalactan) contained in certain patented dietary and nutritional supplements for the promotion and maintenance of good health. Concluded that (a) the sales agreement in question did not constitute an unreasonable restraint on trade, (b) the Defendant did not possess monopoly power, and (c) the Defendant did not engaged in anticompetitive behavior in any properly defined relevant market. Observed that the prices of dietary supplements containing arabinogalactan did not increase since the signing of the sales agreement, the output of dietary supplements containing arabinogalactan did not decline since the signing of the sales agreement, (c) the capacity to produce additional arabinogalactan had been increasing, and (d) Plaintiff did not face a dangerous probability of being harmed by the supply agreement.

- Evaluated claimed antitrust damages asserted by the holder of certain common packet channel ("CPCH") technology patents against a group of handheld mobile device hardware and infrastructure manufacturers for an alleged conspiracy to deprive the patent holder of the value of its patented technology in the third generation partnership project ("3GPP"). The patent holder's technology had been removed as an optional standard. Damages-related analyses included conducting a *Georgia-Pacific* analysis and analyzing the licenses identified by Plaintiff's expert as comparable to the patents at issue. Also determined that Plaintiff's expert had not established an economic causal link between the alleged wrongful conduct and the damages being claimed.

- Evaluated the claimed anticompetitive activities of Defendant hospital's alleged exclusionary arrangements and practices relating to managed care contracts. Evaluated the relevant antitrust markets (product and geographic) for primary care services provided by physicians to managed care-covered patients in Smith County, Texas. Also evaluated the volume of commerce impacted by the claimed exclusionary practices and the impact of these claimed exclusionary practices on competition in the relevant markets. In addition, evaluated the economic damages suffered by the Plaintiff hospital as a result of Defendant's alleged anticompetitive activities.

- Evaluated Plaintiff's claim of antitrust injury in the markets for orthodontic brackets and orthodontic services allegedly due to the advertising guidelines promulgated by a national orthodontic trade association. Analysis demonstrated the advertising guidelines were efficiency enhancing (by lowering consumer search costs), promoted competition, and did not stifle innovation in the relevant markets. Also empirically demonstrated that legitimate advertising through a variety of media was not impacted by the advertising guidelines.

- Evaluated distributors' claims of past lost profits, future lost profits, and reductions in franchise values in a carbonated soft drink antitrust litigation. Defendants allegedly entered into a series of anti-competitive marketing agreements with retailers relative to the promotion and sale of national brand carbonated beverages. Analysis demonstrated Plaintiffs' expert did not take into account the brand composition of Plaintiffs' case sales, underestimated variable costs of distribution, did not adjust for increased competition from private-label brands and other drinks, and failed to account for the lack of advertising and other promotional support from the distributors' parent company.

- Analyzed the impact of a proposed merger of two insurance companies on the long term care and medicare supplement insurance markets in the state of Oklahoma. Evaluated whether the merger would substantially lessen competition or have a tendency to create a monopoly. Evaluated the number of competitors, the reasonable interchangeability of the insurance products offered, insurance company sizes, ease of entry, the impact of regulation, and the ability of consumers to acquire price information in a low-cost manner.

- Analyzed the alleged anticompetitive impact of an exclusive provider arrangement between a hospital and a group of anesthesiologists on the market for anesthesia services. Analyses included determining inpatient services market shares, anesthesia procedures market shares, and recent entry into the hospital service area. Also evaluated the damages claims being alleged by a group of Certified Registered Nurse Anesthetists.

- Conducted an economic analysis in a vertical non-price (advertising) restraint antitrust case dealing with tennis ball throwing machines. Analysis demonstrated the pro-competitive nature of the advertising restraint and that the termination of a non-complying dealer did not substantially reduce competition in the relevant market.

- <u>General Overview</u>. Provided economic analyses and developed damages models and/or critiqued the opposition's damages models in various antitrust cases involving the following industries and/or markets: anesthesia services, printed circuit boards, nutritional supplements, carbonated soft drinks, aftermarket automotive exhaust systems, telecommunications switching equipment, dairy processing, radio control model airplanes, local area networks, entertainment lighting, integrated casino bonusing software, home lighting control systems, medicare supplement/long term care insurance, commercial air conditioning units, disposable dust/mist respirators, immunodiagnostic tests, in-patient hospital services and managed care contracts, PBX systems, military freight forwarding, underground storage tanks, long distance telephone lines, tennis ball throwing machines, check processing readers/sorters, local television advertising, personal watercraft, automobile refinishing paint, Christian music, subsea horizontal extraction wells, orthodontic braces, DRAM microcomputer chips, women's designer clothes, single point of contact telecommunication services, non-prescription reading glasses, and the provision of temporary electrical services to convention centers. Damages models were constructed or critiqued that involved lost sales analyses, incremental cost analyses, and assessments of capacity increases. Also investigated were economic forces external to the company that may have impacted the company's performance. Economic analyses included defining the relevant market, assessing the presence or absence of market power, evaluating whether a business activity was pro-competitive or anti-competitive, and/or evaluating the level of competition in a particular market.

## Antitrust: Price Fixing Cases

- Evaluated Plaintiffs' claimed damages relating to allegations of an industry-wide price fixing conspiracy among the defendant manufacturers of polyether polyol products. At issue were the alleged overcharges relating to sales of TDI, MDI, and polyether polyols during the alleged conspiracy period. Analyses included evaluating Direct Action Plaintiffs' and Class Plaintiffs' econometric pricing models which purported to show alleged overcharges (and the unreasonableness of the claimed overcharges in light of existing profitability levels). Also assessed indicators of competition in the relevant market, including evidence of supplier switching by Plaintiffs, changes in defendants' market shares, and pricing patterns of the at-issue products.

- Evaluated allegations of price-fixing among freight companies relating to bids to ship the household goods of U.S. Armed Forces' members and civilian employees of the U.S. Department of Defense between Germany and the U.S. Analyses included an investigation of the efficiency-enhancing economic benefits provided by the at-issue "landed rate" pricing system. Also evaluated Plaintiff's claimed damages allegedly associated with elevated rates and alternative factors contributing to claimed elevated rates unrelated to claimed conspiracy. Evaluated Plaintiff's econometric model used to purportedly identify claimed overcharges.

## Antitrust: Predatory Pricing/Price Discrimination Cases

- Evaluated differences in prices paid by a plaintiff distributor relative to those paid by a competitor in a price discrimination case involving the distribution of aftermarket exhaust systems. Analyses included an evaluation of the relevant product and geographic market for the at-issue products as well as damages caused by the alleged anticompetitive behavior.

- Evaluated the relevant product and geographic markets and impact on competition in a price discrimination case involving a manufacturer of lighting products and the prices charged to various distributors. Analyses included an investigation of the primary-line market (i.e., competition among manufacturers of lighting products) and the secondary-line market (i.e., competition among distributors). The impact on competition among the distributors of lighting products was investigated (and whether a substantial lessening of competition occurred) given the pricing policies of the manufacturer.

- Reviewed the newly proposed pricing structure of a major magazine distributor to identify the efficiency enhancing attributes of the proposed pricing structure as well as potential discriminatory effects. The proposed pricing structure was a major change from industry practices and included per copy distribution fees and excess return fees.

- Evaluated the economic and damages-related claims made in a major price discrimination case in the pharmaceutical industry. At issue were the additional sales and profits that would have been made by grocery drug stores and retail drug chains in the absence of the alleged price discrimination.

- Conducted various industry and firm-specific analyses in a major wholesale bread predatory pricing case. Bread industry studies included analyses of industry profitability rates, the changing size distribution of firms in the industry, and general trends in wholesale bread prices. Firm-specific studies included analyses of advertising rates, "cripple" (i.e., reject) rates, and "stale" (i.e., return) rates. Also involved was a critique of Plaintiff's calculation of Defendant's average variable cost of producing and distributing a loaf of bread.

- Calculated the average cost of servicing a three-yard bin of trash in a solid waste disposal predatory pricing case. Also included was an analysis of number of routes and bin pickups per route.

## Antitrust: Tying Cases

- Evaluated certain economic and damages claims made by a local television station against a television program syndicator. At issue was an alleged unlawful tying arrangement relating to the claimed requirement to license *Becker* in order to license *Judge Judy* and *Judge Joe Brown*. Demonstrated the syndicator did not possess market power in a properly defined market since substitution existed between different genre of television programs, between different syndicators, between different demographic groups, and between different types of syndicated programming (i.e., first-run, off-network, and evergreen programming). Also demonstrated that the pricing patterns of the syndicator were inconsistent with the antitrust claims being made.

- Evaluated an unlawful tying claim brought by a pizza franchisee against its franchisor. Franchisees were required to purchase equipment and supplies from an approved supplier owned by the pizza franchisor. Plaintiff alleged the claimed unlawful tying arrangement was enforced through threats of termination of the franchise agreement. Demonstrated that the pizza franchisor did not possess market power in the consumer market for pizza, in the provision of equipment and supplies to franchisees, or in the market for pizza franchises. Also demonstrated the economic justifications for the requirement (i.e., maintaining quality standards, uniformity of operations, and protection of brand name).

- Critiqued Plaintiff's damage model in an alleged tying case dealing with automotive CAD/CAM design software (the "tying" good) and mainframe timesharing (the "tied" good). At issue was the total size of the market, the likelihood of entry, and the market share of the Plaintiff in the absence of the alleged tie. Also investigated was the likelihood that design vendors would place the software on their own mainframes rather than timeshare.

- Analyzed the fast food point-of-sale ("POS") equipment and software industry in an alleged tying case. Demonstrated that a particular POS product was not a relevant market based on the reasonable interchangeability of various brands of fast food POS equipment from the perspective of the consumer (fast food restaurants). Also analyzed the degree of price competition, non-price competition, ease of entry, and relative market shares of fast food POS equipment manufacturers.

## Business Interruption/Interference Cases

- Evaluated Plaintiffs' claimed damages in a tortious interference, business disparagement, and breach of contract matter dealing with the licensing of testing equipment in the petrochemical piping inspection industry. Demonstrated Plaintiff's expert committed errors relating to the duration of the contracts in dispute, system license fees, cost of replacement systems, pricing of services, utilization of the test systems, and mitigation of future damages.

- Evaluated Plaintiff's claimed damages from a lost bid to retrofit a refinery in Pakistan. Analyzed Plaintiff's allegations that Defendants made untrue statements to the bid evaluation team concerning Plaintiff's net worth, working capital, and profitability trends. Evaluated Plaintiff's claimed damages using as a benchmark prior engineering projects completed by Plaintiff.

- Calculated damages suffered by the owner of numerous mobile home parks due to the actions of a Defendant in a case involving alleged intentional interference with contractual relations. Involved was an analysis of occupancy rates, a projection of park revenues in the absence of the alleged interference, and an analysis of mobile home park incremental profitability rates.

- Evaluated the damages sustained by a cosmetic company as a result of defective decorated glass containers being furnished for its new therapy products. Evaluated and/or verified product retrieval costs, retrieval program administration costs, customer goodwill replacement gift costs, waste disposal costs, and lost profits on the therapy products. The lost profits analysis included assessing the life cycle sales pattern of new cosmetic products introduced by the company.

- Evaluated damages relating to the introduction of a new popcorn product line in a business interruption dispute. The introduction of the new popcorn product line was aborted due to defective containers. Analyses undertaken included determining the cost of popcorn, the cost of popcorn bags, freight costs, as well as the projected revenues associated with popcorn sales. An assessment was also made of the supermarket outlets and territories in which the popcorn would have been sold.

- Evaluated Plaintiffs' damages claim relating to the installation of an allegedly defective computer software system at an automobile dealership. Plaintiffs contended the software had defects adversely affecting the accounting system and day-to-day operations of the dealership, and submitted an "increased cost" damages claim. Analysis demonstrated Plaintiffs' expert used an inappropriate methodology for measuring damages and submitted cost increases unrelated to the allegedly defective software.

- <u>Other Matters</u>. Provided deposition questions, economic analyses, and a critique of opposing economists' damage models in various business interruption cases resulting from (e.g.) fires, "lockouts", electrical outages, defective products, and/or injuries to key personnel. Businesses evaluated included a workout facility (gym), a pediatric practice, a balloon manufacturing plant, a radiology practice, and a packaging machine manufacturer.

## Intellectual Property: Patent Infringement and Patent-Related Cases

- Evaluated the claimed royalty damages the owners of a patent related to the processing of documents with arbitrary XML elements were asserting against a major software manufacturer for allegedly incorporating the patented technology into its software applications. Based upon an evaluation of the historical financial performance of the Plaintiffs before and after the time of the hypothetical negotiation, market demand for and supply of products similar to the allegedly embodying products, the respective economic contributions of the Parties to the successful commercialization of the accused products, and the *Georgia-Pacific* factors, opined to an alternative royalty damages estimate. Also evaluated the four factors outlined in *eBay Inc. v. Mercexchange L.L.C.* and opined that based upon economic considerations an injunction against the accused products was not warranted.

- Analyzed Plaintiff's lost profits and reasonable royalty damages in two separate patent infringement matters relating to scanning, counting, and counterfeit detection technologies in currency discriminators. In both matters, analyzed the *Panduit* and *Georgia-Pacific* factors, constructed a hypothetical negotiation framework, conducted market and industry research, and compiled an accused product sales database. With respect to Plaintiff's lost profits-related damages, performed incremental profit analyses on lost unit sales and ancillary sales. Evaluated Plaintiff's reasonable royalty-related damages taking into account the economics associated with currency discriminator sales. Evaluated damages under a variety of scenarios based upon potential findings of infringement on patents and claims contained in these patents.

- Evaluated the claimed damages of a foam ear sleeve manufacturer who brought suit against a high-performance professional and personal audio earphone manufacturer alleging patent infringement relating to ear pieces having disposable compressible polymeric foam sleeves. Evaluated Plaintiff claimed royalty damages using market and industry data, a *Georgia-Pacific* factor analysis, and the changing licensing policies of the patent holder over time. Provided an alternative royalty damages analysis. Also analyzed from an economic perspective Defendant's countersuit of alleged patent misuse. Reviewed the patent holder's licensing strategy and certain provisions contained in the licenses into which the patent holder entered. Analyses demonstrated the patent holder's licensing strategy and the provisions contained in its licenses were consistent with the allegation of patent misuse.

- Evaluated Plaintiffs' claimed royalty damages in two separate patent infringement matters relating to video game controllers. The first matter related to six degrees of freedom video controller technology; the second matter related to controller-to-processor voltage technology. In both matters, conducted market and industry research, performed a *Georgia-Pacific* analysis, and evaluated company-specific and controller-related licenses. Also evaluated the key drivers of Defendant's sales including its brand name, innovative products and games, and installed base of gaming console owners. Provided an alternative royalty damages figure.

- Evaluated Plaintiff's lost profits and price erosion damages in a patent infringement matter relating to a method for delivering internet content from a network of content delivery network ("CDN") servers. The suit was brought by a CDN services provider. Evaluated Plaintiff's lost profits-related damages using market share data, adjusting for customer and market segment differences and the likelihood of supplemental sales. Evaluated Plaintiff's price erosion-related damages for selected customers for whom Plaintiff was required to lower rates and/or renegotiate contracts based upon the alleged unlawful competition of the Defendant.

- Analyzed Plaintiff's lost profits and reasonable royalty damages in two separate patent infringement matters relating to status feedback in home lighting control systems. Performed analyses on a large database of invoices relating to sales of the accused products, analyzed end-user surveys, and identified ancillary sales based upon consumer purchasing patterns. Conducted *Panduit* and *Georgia-Pacific* analyses. Calculated Plaintiff's lost sales based upon market share data reflected in industry surveys. Calculated Plaintiff's royalty damages based upon comparable license analyses.

- In a patent infringement matter relating to the air interface protocol of UMTS/WCDMA cellular phone technology, evaluated whether the Plaintiff had offered Defendant a license to the patents-in-suit on fair, reasonable, and non-discriminatory ("FRAND") terms (as required by the European Telecommunications Standards Institute's intellectual property rights policy). Analyzed the economic benefits associated with patents, the economic benefits associated with standard setting organizations, and the economic evidence related to the FRAND principles. Concluded that none of Plaintiff's licensing offers comported with FRAND principles.

- Evaluated Plaintiff's claimed lost profits in a patent infringement suit against a medical device manufacturer producing trocars with floating septum seals. Analyzed market data relating to trocar products, competitors, and market share information. Also analyzed hospital data with respect to product use and conversion between different manufacturers. Demonstrated that Plaintiff had not demonstrated Defendant would have lost sales and Plaintiff would have gained sales in the absence of the alleged infringement. Concluded a claim for lost profits was not warranted.

- Evaluated Plaintiff's claimed royalty damages asserted against a major software manufacturer in a patent infringement matter relating to a pre-fetch concept allowing for the faster loading of operating systems and software applications. Analyzed the financial performance of the patent holder at the time of the hypothetical negotiation, the drivers of demand for the products allegedly embodying the patent-in-suit, the Parties' respective contributions to the successful commercialization of the accused products, the Parties patent licensing approaches, and the relevant *Georgia-Pacific* factors. Opined to an alternative royalty damages estimate.

- Evaluated the joint venture lost profits and reasonable royalty damages in a patent infringement suit brought by a natural gas producer against an energy producer relating to a system for producing natural gas from unconventional reservoirs. Constructed an economic model incorporating complex technical and economic relationships to determine the value of the natural gas likely to be captured from the reservoirs in question. Conducted a *Panduit* factor and a *Georgia-Pacific* factor analysis.

- Evaluated claimed royalty damages in a patent infringement suit against a nutritional supplement manufacturer and distributor for the alleged infringement of two patents relating to hydrosoluble organic salts and certain compositions and methods for enhancing muscle performance and recovery from fatigue in humans. Concluded Plaintiff's expert inappropriately constructed the hypothetical negotiation framework, failed to consider non-infringing alternative compositions, and overstated the claimed reasonable royalty rate in light of licensing evidence.

- Evaluated claimed damages in a patent infringement matter relating to course management system ("CSM") products and services using the Internet to facilitate the interaction of students and instructors. Conducted a *Panduit* and a *Georgia-Pacific* factor analysis. Calculated lost profits and reasonable royalty damages. Also analyzed Plaintiff's business model and revenue types, Defendant's infringing sales based upon customer licensing agreements and contracts, Plaintiff's prior relationship with Defendant's customers, and Plaintiff's incremental profitability.

- Evaluated Plaintiff's royalty damages claim in a suit brought by a patent holding company against a major software manufacturer relating to certain pivot table functionalities in software. Opined to an alternative royalty damages figure based upon an analysis of the *Georgia-Pacific* factors, the demand for the products allegedly embodying the patent-in-suit, the failed licensing attempts by the former owners of the patent-in-suit, and the relative contributions of the Parties to the commercialization of the accused products.

- Evaluated the royalty damages allegedly suffered by a patent holder against a major internet services provider relating to a method for streaming media over the internet (which facilitated the transmission of real-time, high-quality audio information over a communications network to multiple users simultaneously). Demonstrated that the patent holder's economic expert overstated the claimed reasonable royalty rate, overstated the claimed royalty base, and reached conclusions that failed numerous reliability tests. Also demonstrated that the patent holder's economic expert failed to properly recognize the economics associated with internet radio, leading to an incorrect conclusion as to the proper royalty base that would have been agreed upon at the hypothetical negotiation.

- Evaluated claimed damages in a patent infringement matter filed by an operator of a web-based market place against a competing company relating to the submission of automobile purchase requests over the internet. Analyzed market and industry data relating to Plaintiff's line of business, Plaintiff's and Defendant's financial performance, and Plaintiff's and Defendant's respective market shares. Estimated Plaintiff's lost profits damages.

- Evaluated claimed reasonable royalty damages in a patent infringement matter involving 5 defendants relating to congestion management in ATM networks. Analysis included an assessment of sales of ATM network products allegedly containing the patented feature, an analysis of the price of the integrated circuits embodying the accused functionality relative to the price of the entire ATM product, and a review of industry license agreements. Provided alternative reasonable royalty damages based upon the *Georgia-Pacific* factors in addition to a determining the important negotiating points in a hypothetical licensor / licensee negotiation.

- Evaluated claimed reasonable royalty damages in a patent infringement matter relating to implantable rate responsive pacemakers and implantable cardioverter devices ("ICDs"). Analysis included an assessment of alleged infringing sales of pacemakers and ICDs, a review of license agreements, and an analysis of the defendant's cost savings associated with the allegedly infringing technology as compared to its next best alternative. Determined reasonable royalty damages based upon the *Georgia-Pacific* factors, and the important negotiating points in a hypothetical licensor / licensee negotiation.

- Evaluated Plaintiff's lost profits and reasonable royalty damages in a patent infringement matter relating to DVR technology. Analysis included an assessment of Plaintiff's sales of DVR products and monthly subscriptions in the absence of the alleged infringement and an incremental revenue and cost analysis. Determined reasonable royalty damages based upon the *Georgia-Pacific* factors and a determination of important negotiating points in a hypothetical licensor / licensee negotiation.

- Evaluated lost profit damages in a patent infringement matter involving blasting hole drilling rigs. At issue were the lost profits stemming from lost rig sales and lost replacement part sales. With respect to lost rig sales, evaluated the model types, geographic sales coverage, and model prices of the entities involved. Also evaluated the capacity of the Plaintiff to make the additional claimed sales. With respect to lost replacement part damages, evaluated the likely stream of replacement part sales over the life of the drilling rig. Royalty calculations were performed on sales not subject to lost profit calculations.

## Intellectual Property: Theft of Trade Secrets Cases

- Evaluated Plaintiff's claimed damages in a trade secret theft case in the golf equipment industry. Plaintiff claimed disgorgement of global profits and other unjust enrichment due to the alleged misappropriation of certain golf club design trade secrets through the Defendant's sale of the company and assets to a large sporting goods company. Analysis included calculating net profits from the sale of the accused golf clubs and evaluating claimed reasonable royalty damages.

- Evaluated Defendant's assessment of the incremental costs associated with a contract to provide integrated bonusing software to a casino. The contract allegedly was won through the use of misappropriated trade secrets from the Plaintiff. At issue was the allocation of development and common costs to the contract in dispute. Also evaluated Plaintiff's antitrust counterclaim to Defendant's patent infringement suit relating to the technology used as a foundation for the integrated bonusing software.

- Evaluated damages in a theft of trade secrets matter dealing with next generation switching equipment in the telecommunications industry. At issue was the alleged theft of trade secrets when the Defendant firm hired nine employees of the Plaintiff firm. Analyzed Plaintiff's claimed inability to maintain its projected market share, the alleged accelerated entry of the Defendant firm into the next generation switching equipment market, disgorgement measures of damages, and reasonable royalty measures of damages.

- Evaluated damages suffered by a Plaintiff in the business of installing systems delivering ultra-high purity air, water, gas and chemicals to companies manufacturing integrated circuits. Plaintiff alleged a former managerial employee breached his fiduciary duty by engaging in wrongful use of trade secrets, wrongful solicitation of employees and customers, and unfair competition with the original employer. Analysis involved estimating the lost sales and lost profits to the original employer by estimating the number of bid opportunities missed because of the alleged actions of the former employee, adjusting for changing industry conditions.

- Critiqued Plaintiff's damage model in a trade secrets case in the printed circuit board industry. Plaintiff was claiming lost profits due to the misappropriation of trade secrets through Defendant's hiring of four key management personnel from the Plaintiff's company. Issues evaluated included the appropriateness of the "proxy/yardstick" approach undertaken to estimate lost revenues, and the incremental profit rates used to translate lost revenues into lost profits.

## Intellectual Property: Copyright/Trademark/Trade Dress Infringement/False Advertising Cases

- Evaluated Plaintiff's claimed damages relating to the alleged failure of a TV station to deliver contracted gross rating points over a 6-year period. Plaintiff was claiming lost sales and lost profits based upon a regression analysis used to isolate a relationship between sales revenues and advertising. Demonstrated Plaintiff's regression omitted important explanatory variables (e.g., consumer income, promotions, discounts, competitors' prices, and other print and TV advertising conducted by the Plaintiff). Also demonstrated a failure to account for diminishing returns to advertising. Each of these errors served to increase the magnitude of the claimed relationship between sales revenues and advertising.

- Evaluated Plaintiff's unjust enrichment damages claims in a copyright infringement matter brought against a hospital and a construction company relating to a medical building design. Compared budgeted construction costs to actual construction costs and analyzed the revenues received by the construction company associated with the copyrighted attributes of the building design as opposed to unrelated construction costs. Also analyzed the likely demand-related reasons for revenues that would accrue to the hospital unrelated to the design of the hospital.

- Evaluated claimed damages in a false advertising matter involving tooth-whitening products between two large consumer product companies. At issue were allegedly false, misleading, and disparaging statements about Plaintiff's tooth-whitening products in comparative advertisements shown on television. Plaintiff sought to recover lost profits damages associated with reduced sales resulting from the alleged false advertising. Analyses included an evaluation and critique of Plaintiff's expert's claimed damages model including analysis of A.C. Nielsen scanner data and CMR media data. Analysis demonstrated that Plaintiff's expert did not measure properly the impact of the alleged misleading content, failed to account for alternative reasons for Plaintiff's sales declines, and implemented an incorrectly specified econometric model.

- Provided economic analysis relating to claims of unfair competition and misleading advertising in the pizza industry. Using economic indicia such as dollar sales revenue, trends in market share, growth in number of stores opened, same-store sales data, and store closure rates, evaluated whether the commercial success of a particular pizza company was due to customer acceptance of its pizza product or allegedly deceptive advertising. Also investigated the buying patterns of pizza consumers with respect to cross-chain patronage.

- Critiqued Plaintiff's damage claim in a matter involving alleged tortious interference with business relations and allegations of trade dress infringement. At issue was the projected sales and profitability of Plaintiff's tape dispensing machines during a period of alleged tortious interference by the Defendant and Plaintiff's simultaneous alleged trade dress infringement.

- Analyzed the lost profits of a Plaintiff in a trademark infringement case involving a law enforcement product sold through a mail-order catalog. Also analyzed the profits of the alleged infringer and the cost of remedial advertising.

- Assessed damages resulting from the alleged infringement of copyrighted training manuals. Analysis included identifying the corporate clients of the Plaintiff and Defendant firms and the reasons for customer switching unrelated to the use of the proprietary training manuals.

## Intellectual Property: Commercial Success Cases

- Evaluated indicators of commercial success relating to a surgical hernia mesh fixation device employing a patented helical tacker design. Demonstrated that the patented device had achieved significant and sustained sales and sales growth. Also demonstrated that the sales of the patented device had grown faster than the sales of other hernia mesh fixation devices and achieved a majority share of sales when compared to staplers and other hernia mesh fixation products.

- Submitted a rebuttal declaration to the U.S. Patent and Trademark Office relating to the claimed commercial success of intrusion prevention system ("IPS") products asserted to practice a patent undergoing an *Inter Partes* reexamination. Opined that an economic nexus had not been established between the claimed teachings of the patent and the commercial success of stand-alone IPS products. The patent holder had not demonstrated that the claimed teachings of the patent were commercially successful separate and apart from (a) features not claimed by the patent, (b) economic factors extraneous to the claimed invention, or (c) features covered by other patents present in the IPS products.

- Evaluated Plaintiff's analysis regarding the claimed nexus between a patented technology and the commercial success of the accused devices in this patent infringement matter relating to text messaging using a limited keypad such as those found on cell phones.  Analyses demonstrated Plaintiff's failed to consider many factors that lead to the commercial success of the accused devices unrelated to the patent in dispute.

## Breach of Contract / Breach of Fiduciary Duty Cases

- Evaluated Counter-Plaintiff's claimed damages arising from Counter-Defendant's failure to honor a most-favored licensee provision in a licensing agreement relating to a semiconductor patent portfolio. Opined as to the economic interpretation of certain licensing terms and the differences and similarities between lump sum, per unit, and percentage of revenue royalty payments.  Compared the licensing terms between the Counter-Defendant and another party with the licensing terms between Counter-Defendant and Counter-Plaintiff.

- Evaluated Plaintiffs' claimed damages arising from an alleged breach of contract related to the sale of a community club house and other recreational facilities in an age-restricted residential neighborhood. Plaintiffs' claimed that since they were not given the opportunity to exercise their right-of-first refusal to purchase the contested real estate assets, they lost the value of the equity associated with the real estate assets and they were required to make excessive operating expense payments.  Determined that Plaintiffs' expert failed to properly consider the economic factors driving the value of the real estate assets in question.

- Evaluated Plaintiff's breach of contract damages claim relating to the use of a national brand name and other support for the development of a time share resort.  Concluded Plaintiff had not demonstrated an economic causal link between Plaintiff's allegations and the quantum of damages being claimed. Adjusted Plaintiff's claimed damages for various conceptual and computational errors, including alternative actions that might have been undertaken by the Plaintiff in the absence of the alleged wrongful conduct.

- Evaluated claimed damages in an alleged breach of fiduciary duty matter between a franchisee and a major fast food franchisor relating to the development and managing of fast-food franchises.  Plaintiff claimed economic harm due to franchisor's refusal to grant certain additional franchisees to Plaintiff that Plaintiff claimed would otherwise be in competition with the Plaintiff's existing franchises.  Concluded Plaintiff's impact analysis failed to take into account many factors affecting the performance of the Plaintiff's existing franchises that were unrelated to the alleged wrongful conduct.

- Evaluated claimed breach of contract and misrepresentation damages in a suit brought by a global information technology company against a global professional services company relating to a joint venture agreement under which a human resources outsourcing company was formed.  Analysis included conducting a client-by-client analysis regarding the specific wrongful conduct associated with each client of the joint venture and estimated the associated economic damages.  Based upon certain parameters contained in the contract, also calculated the purchase price overpayment had certain performance issues come to light prior to the closing of the joint venture agreement.

- Evaluated a developer's/franchisee's damages claim against a major sandwich franchisor for the alleged breach of a five-state area development agreement.  Reviewed the area development agreement, analyzed the revenues, costs, and profitability associated with franchised outlets, and estimated the Plaintiff's lost franchise fees and lost royalty income based upon various alternative scenarios discussed by the Parties.

- Evaluated the claimed damages of a calling card distribution company due to Defendant's alleged breach of a contract relating to the servicing of the calling cards.  Conducted market research on the calling card industry, analyzed alternative reasons for the alleged decline in calling card sales, and evaluated Plaintiff's damages expert's report.

- Evaluated Plaintiff's damages claim concerning the alleged failure of a call center to properly process inquiries relating to the newspaper and television marketing of a collectible doll in the likeness of a recently deceased public figure. Analyzed advertising expenditures, response rates across cities, major news announcements related to the marketing of such merchandise, and contributing problems caused by Plaintiff's actions. Estimated damages by comparing sales in an unimpacted period with sales in the alleged impacted period.

- Evaluated Plaintiffs' damages claim relating to the underwriting and loan servicing of subprime automobile loans. Plaintiffs' contended the servicing company did not properly administer the portfolio of subprime automobile loans thereby causing excessive loan losses. Analysis demonstrated that Plaintiffs' financial experts failed to take into account alternative reasons for Plaintiffs' performance. Analysis of Plaintiffs' loan volume, interest income, loan loss rate, and deteriorating industry conditions also demonstrated that Plaintiffs' business plan did not provide a reasonable basis from which to calculate claimed damages.

- Evaluated Plaintiff's claim of lost profits relating to the collection of ballots for a Mexican telecommunication company in Mexico's Equal Access program. Analyzed a database of telephone customers, including statistics such as the length of service, average monthly consumption patterns, current billing status, and differences between residential and commercial customers. Developed an alternative claimed damages model taking into account consumption patterns and the turnover rate of customers, among other factors.

- Evaluated Plaintiffs' claim of lost success fees, lost closing fees, and underpayment of value relating to Defendant's acquisition of an oncology laboratory and the alleged failure to consummate additional acquisitions. Analysis demonstrated Plaintiffs' projections regarding the profitability of the proposed acquisitions were not reasonable given the historical financial performance of the targets. Also demonstrated Plaintiffs were not underpaid for the assets of the acquired laboratory since no investor or buyer was willing to provide funds to Plaintiffs pre-acquisition and since Plaintiffs in their valuation approach inappropriately assigned all post-acquisition synergies and gains to the Plaintiffs.

- Evaluated Plaintiff's damage claim arising from an alleged misappropriated opportunity to develop a computer superstore franchise in Mexico based on the equivalent U. S. concept. Demonstrated Plaintiffs overstated per store revenue, understated store-level costs, and used inappropriate financial and strategic assumptions regarding the number of stores opened, the amount of capital required, outside investor contribution, equity shares, and strategic acquisitions. Plaintiffs also conducted a valuation based on companies bearing little or no resemblance to a computer superstore.

- Evaluated Plaintiff's claim of lost profits arising from an alleged breach of contract involving two tubular inspection equipment manufacturing companies. Analyses demonstrated that Plaintiff's expert overstated the projected utilization rate of the company's equipment and associated revenue and understated the projected incremental costs that would have been incurred by Plaintiff. Analyses demonstrated market demand would not support the equipment utilization rate projected by Plaintiff's expert.

- Evaluated Plaintiff's claim of damages in a breach of contract matter in the magazine publishing and distribution industry. Plaintiff claimed Defendants breached a distribution agreement by suspending distribution pending the resolution of a trademark infringement dispute. Plaintiff abandoned the magazine, claiming lost profits and the estimated lost value of the magazine had it been sold after its fourth year of publication. Analysis demonstrated Plaintiff's expert overstated subscription-based revenues, distorted the cost/revenue structure that would have existed for the magazine, and overstated the likelihood of success by ignoring the failure of similar genre magazines.

- Evaluated the damages sustained by the public safety division of an information technology services firm due to the early termination a ten-year services agreement to provide enhanced 9-1-1 services to a governmental agency. One-time up-front implementation costs in setting up the 9-1-1 system and ongoing operational costs were compiled in constructing a cost reimbursement damage claim. Also evaluated the reasonableness of an early termination charge schedule designed to represent the one-time buyout total if the governmental entity opted to terminate the contract before the ten-year term expired.

- Evaluated the damage claim of a bank arising from an allegedly defective conversion of the bank's data processing system. Areas investigated included the softening macroeconomic environment surrounding the bank during the relevant time period, the changing financial services market, internal bank ratios, and technical flaws contained in Plaintiff's damage calculations.

- Estimated lost sales and lost royalty payments to a "thick" potato chip producer due to a breach of contract. Involved was the construction of a damage model, analyses of the market for potato chips and per capita potato chip consumption, and projecting the rate of introduction of a new potato chip into regional markets.

- Calculated damages and provided other economic analyses in a "lack of best efforts" breach of contract case in the carbonated soft drink industry. At issue was the impact on sales due to the "lack of best efforts" vs. the impact on sales from contemporaneous new entrants into the market.

- Calculated damages in a breach of contract matter involving an association of nephrologists and a management company operating 12 kidney dialysis clinics. Areas of investigation included the "profitability available for distribution" from the clinics, the projected rate of growth in patients, the rate of introduction of new clinics, and the costs associated with running the clinics. A damage model was developed which projected the profits that would have been distributed to the management company over the life of the contract in the absence of the breach.

- Evaluated claimed damages against a hospital for allegedly breaching a contract allowing hyperbaric oxygen services on hospital premises. Investigations included assessing the local market for hyperbaric services, evaluating Plaintiff's business growth potential given the physical space constraints at the hospital, and demonstrating Plaintiff had fully mitigated claimed future damages through the establishment of an alter ego firm at a nearby local hospital.

## Class Certification Engagements

- Evaluated Plaintiff's position that the claimed economic injury suffered by putative Class members could be quantified on a Class-wide basis in a class action matter relating to anti-aging skin care products marketed as preventing and repairing signs of aging "in just one week." Demonstrated that the approaches proposed by the opposing expert to calculate Class-wide damages would not yield reliable or relevant estimates of the alleged harm suffered by individual Class members. Arguments presented included that the large number of repeat buyers, the wide variations in the retail prices associated with the accused products, and the wide variations in the retail price differences relative to other anti-aging products would prevent a reliable calculation of putative Class members' damages on a Class-wide basis.

- Evaluated Plaintiffs' position that the claimed economic injury allegedly suffered by putative Class members could be quantified on a Class-wide basis in a matter brought by an institutional investor against a bank associated with the bank's securities lending program. Demonstrated that a class-wide approach would obfuscate important differences among putative Class members' individual investment expectations and tolerances. Differences requiring individualized inquiry included the variability in maturity guidelines, credit-quality guidelines, prohibited investments, and diversification requirements.

- Evaluated Plaintiffs' position that the claimed economic injury allegedly suffered by putative Class members could be quantified on a Class-wide basis in a matter where a beverages company marketed certain beverages as containing beneficial vitamins and allegedly failed to disclose the sugar content of the beverages. Evaluated the wide variations in the beverages' retail prices across distribution outlets, across geographic areas, and across the time periods considered. A comparison of the average retail prices of the at-issue beverages relative to identified benchmark products did not support the allegation that the at-issue beverages possessed a systematic price premium as a result of the company's allegedly misleading marketing campaign.

- Evaluated Plaintiffs' position that the claimed economic injury allegedly suffered by putative Class members could be quantified on a class-wide basis in a matter where an automobile company allegedly did not inform purchasers that actual vehicle miles per gallon performance could vary from the 40 miles per gallon EPA estimated fuel efficiency. Demonstrated that individualized inquiry would be required to ascertain consumers' valuation of vehicle characteristics (including their expected fuel economy) when purchasing an accused vehicle, actual prices paid, driving patterns, driving conditions, and whether putative Class members' expectations were influenced by the company's alleged wrongful conduct. Evaluated Plaintiffs' class certification expert's opinion that alleged damages could be evaluated on a class-wide basis using a hedonic regression methodology.

- Evaluated Plaintiffs' position that the claimed economic injury allegedly suffered by putative Class members could be quantified on a class-wide basis in a matter relating to the issuance of a special assessment fee by a timeshare vacation club. Demonstrated that potential damages-related conflicts were likely to arise among putative Class members (including among the Named Plaintiffs) – making Class-wide proof an unreliable measure of economic injury for each putative Class member. Also demonstrated that evaluating claimed damages on a Class-wide basis would result in potentially awarding damages to putative Class members who suffered no injury.

- Evaluated Plaintiffs' position that the economic injury allegedly suffered by putative class members could be quantified on a class-wide basis in a matter where a beverages company marketed certain beverages as "All Natural" when they contained high fructose corn syrup ("HFCS"). Demonstrated that wide variations existed in the beverages' retail prices across distribution outlets, across geographic areas, and across the time periods considered. Also demonstrated that wide variations existed in the beverages' retail prices because of promotional discounts and coupons and because the company did not sell directly to consumers. Consequently, whether consumers paid a price premium because of the "All Natural" labeling (and how much, if any) could not be determined by proof common to the proposed class. A comparison of the average retail prices of the "All Natural" beverages in dispute to identified benchmark products did not support the allegation that the "All Natural" beverages possessed a systematic price premium as a result of the "All Natural" labeling.

- Evaluated the commonality of purchasing circumstances of proposed Class members in a class action matter against a national quick service restaurant ("QSR") chain. Plaintiffs alleged the QSR misrepresented the trans fat levels contained in the QSR's french fries. Plaintiffs also alleged the proposed Class paid a price premium for certain food products based upon the alleged misrepresentations. After reviewing survey data, marketing materials, and pricing data, concluded that individual inquiries were required to establish different customer's awareness of the alleged misrepresentations, different customer's reliance upon the alleged misrepresentations in their purchasing decisions, and other important economic factors impacting each customer's purchase decision.

- Evaluated Plaintiffs' claim that Class members' alleged damages could be "mechanically calculated" in a class action matter against a payphone company's auditor.  The payphone company had filed bankruptcy and the Class members alleged the auditor misrepresented the company's financial statements, upon which the Class members allegedly relied.  Conducted economic and market research and identified factors that caused a general decline in the payphone industry which contributed to the bankruptcy of the company.  Analyzed the claimholders' database and identified issues relating to the database that precluded Plaintiffs' expert from mechanically calculating the damages allegedly suffered by class members.

## Lender Liability Cases

- Evaluated Plaintiff's allegations that it was capital constrained and consequently economically damaged as a result of its loans being placed into the special assets department of its lender.  Analyzed the Plaintiff's unused cash, credit, and other available funds.  Also analyzed Plaintiff's successful access to the capital markets, acquisition spending, R & D spending, sales performance, and profitability relative to peer companies.

- Analyzed Plaintiffs' damage claim in a lender liability suit relating to Defendant's alleged failure to fund certain residential housing development and construction loans.  Evaluated Plaintiffs' changing five-year business plan projections, including revenue growth, geographic expansion, market share, salesmen coverage, cost structure, and profitability assumptions.  Also evaluated Plaintiffs' strategy for "exiting" the business and the alleged value of their ownership at that time.

- Evaluated damages in a lender liability case involving the bankruptcy of a gear manufacturing company.  The bankruptcy was allegedly due to the failure of a bank to fully fund a previously committed loan.  Investigations included researching alternative market-related reasons for the decline in the gear manufacturer's business as well as evidence of internal mismanagement on the part of the company's owners.

- <u>Other Matters</u>.  Evaluated damages, causation issues, and liability issues in various lender liability cases involving the calling in of loans, the failure to fund previously committed loans, the failure to release collateral, and the misappropriation of loan payments.  Cases involved firms in the wire and cable, drywall/construction, PVC piping, and auto dealership industries, among others.

## Professional Negligence (Non-Securities / Non-Merger) Cases

- In an alleged professional negligence matter, a lender to distressed companies sought $40 million in damages from an auditor in connection with a $130 million credit facility extended to an HDTV company.  The lender failed to collect when the borrower filed for bankruptcy.  The auditor was alleged to have made negligent misrepresentations associated with the borrower's financial statements; the lender asserted it had relied upon the borrower's financial statements when entering into the credit facility.  Performed economic causation and damages-related analyses.  Identified the known or knowable risks associated with providing a credit facility to the borrower, including certain accounts receivable collection risks and market softness risks.  Opined that it was the materialization of these known and knowable risks that caused the lender's claimed losses.

- Evaluated claimed damages against a major law firm for alleged professional negligence when filing a patent for the treatment of septic shock.  Researched (among other things) the FDA approval process, associated statistics regarding the product category allegedly covered by Plaintiff's patent, and various industry projections regarding the category growth.  Performed a discounted cash flow analysis, an incremental profitability analysis, a licensing analysis, and provided an alternative calculation of claimed damages.

- Evaluated Plaintiffs' claimed damages relating to an alleged failure by a law firm to properly file certain patent applications relating to a video processor recorder. Plaintiffs' business opportunities and licensing fees in the United States and Europe were allegedly lost due to the ensuing delays. Analyzed Plaintiffs' causation linkages to claimed damages, length of the claimed damages period, forecasted units sold, forecasted market share, forecasted costs of production, and claimed licensing rate.

- Evaluated claims by a Department of Insurance appointed liquidator that alleged the auditor of a bankrupt insurance company breached its fiduciary duty, resulting in a $100 million deficit on the insurance company's books. Conducted various analyses of a claims register database, including a comparison of indemnity payments and reserves per claim before and after the appointed liquidator took control of the liquidation process. Analyses demonstrated both the indemnity payments and reserves per claim were higher after the appointed liquidator took over the liquidation process, implying the liquidator over-paid and over-reserved claims.

## Entertainment/Sports-Related Engagements

- Evaluated the claimed damages of a movie production company against a major home video rental company. At issue was the claim that the refusal of the home video rental company to commit to carry a particular movie in its stores caused the movie production company to suffer lost profits when its distributor then refused to release the movie theatrically. Demonstrated that Plaintiff's methodology for estimating lost box office revenues was inappropriate and failed to account for important determinants of movie attendance.

- Analyzed Plaintiffs' lost profits and reasonable royalty damages in a patent infringement matter relating to offset head lacrosse sticks. Analysis included an assessment of Plaintiffs' sales in the absence of the infringement, the distribution of the lost sales to the models that would have been sold in the absence of the infringement, and an incremental revenue and cost analysis. Also analyzed Plaintiffs' competitors, pricing patterns, productive capacity, and geographic coverage in support of the lost profits claim. Reasonable royalty damages were assessed using the *Georgia-Pacific* factors and a determination of important negotiating points in a hypothetical licensor / licensee negotiation.

- Estimated the diminished box office revenues suffered by a theatrical release due to the breach of a quick service restaurant promotional tie-in arrangement with a major pizza chain. Developed a database of recently released films and related film characteristics such as genre, rating, critics review, box office revenues, media spending, production budget, season of release, and talent. A regression model was then developed to quantify the relationship between media spending and box office revenue. An industry review of quick service restaurant promotional tie-in arrangements was also conducted.

- Evaluated Plaintiffs' claimed damages in a breach of contract matter involving the sale of certain minority interests in a National Basketball Association team. At issue were Plaintiffs' tag-along rights whereby limited partnership interests could be included in any sale by the general partner on the same terms and conditions. Damages were calculated as the difference between the formulaic value of the minority interests versus the market value of the minority interests when sold separately. Discounts for lack of control and reduced marketability were analyzed.

- Evaluated Plaintiff's damages claim relating to a NASCAR racing team sponsorship agreement. Plaintiff contended the Internet service provider sponsor interfered with the racing team's ability to sell advertising banners that were part of the sponsorship agreement. Analyses included assessing the appropriate methodology for valuing a NASCAR race team and assessing comparable transactions. Also analyzed the financial performance of the race team, the economic terms of the sponsorship agreement, and the risks associated with a barter arrangement.

- Estimated damages arising from a breach of contract claim between an electronic retailer and a local television station. At issue was the lost profits to the electronic retailer when the local television station discontinued broadcasting the electronic retailer's programming.

- Analyzed the market and evaluated damages on behalf of a television station denied access to a cable system. At issue was whether the cable operator was attempting to monopolize the market for local television advertising. Analysis included an estimation of the advertising revenues that would have been received by the local television station had it been allocated a channel on the cable system.

- Estimated damages arising from a breach of contract claim between a video-cassette manufacture/distributor and a theatrical motion picture producer/distributor. At issue was whether the motion picture distributor manipulated the theatrical release of certain titles distorting the films the video-cassette producer could distribute under the terms of the agreement.

**Tax-Related Engagements**

- Participated in an analysis of the impact on tax revenues to the State of Texas from a change in tax laws relating to pension fund managers. Helped demonstrate that changing the apportionment rule from "location in which the investment services were performed" to "residence of the investment beneficiaries" would not result in a negative fiscal impact.

- Served as consulting partner on an engagement estimating qualifying research and expenditure costs in response to certain expenses disallowed by the IRS. Analysis included developing a methodology to estimate qualifying hours and qualifying costs for groupings of employees with missing data.

- Analyzed whether the salaries paid to the owners/managers of a heavy and highway construction company were reasonable in a matter before the IRS. Areas investigated included the cyclical nature of the construction industry, the resulting cyclical nature of compensation paid to construction industry executives, and the 50th and 75th percentile salaries paid to various types of executives in the construction industry.

- Participated in an analysis of the tax benefit versus detriment to a Plaintiff as a result of ownership in certain partnership interests over the 1982-1998 time period. Also involved was an analysis of cumulative suspended tax losses, partnership income available for distribution, and changing tax rates over time.

- Quantified the net out-of-pocket cash position of investors who purchased limited partnership interests in nine real estate partnerships in an alleged non-disclosure matter. Also quantified the impact caused by changes in the Federal income tax laws. Supporting analyses included comparing the actual and projected performance of the partnerships taking into account restructurings, re-financings, and dissolutions.

**Personal Injury and Wrongful Death Cases**

- <u>General Overview (Personal Injury)</u>. Assessed damages and lost earnings in various personal injury cases involving movie production workers, management consultants, financial consultants, nurses, medical doctors, chiropractors, secretaries, truck drivers, airline stewardesses, mechanics, engineers, maintenance personnel, carpenters, masonry workers, crane operators, machine operators, actresses, military aircraft production workers, tankermen, teachers, film editors, portfolio managers, hair stylists, automobile assemblers, landscape architects, sole proprietors, and real estate agents (among others). In each case, issues investigated included an assessment of the projected undamaged income, damaged income, expected work life of the individual, and appropriate discount rate to use. Assistance to the attorney included the preparation of deposition questions, economic analyses, and a critique of the opposing economist's damage model.

- <u>General Overview (Wrongful Death)</u>. Developed numerous damage models in wrongful death cases. Issues investigated included the projection of lost earnings, the projected personal consumption expenditures of the decedent, and projected lost pension benefits. Professions of the decedents included various types of entrepreneurs (e.g., boat store owners, etc.), white-collar workers (e.g. attorneys, architects, etc.), and blue-collar workers (e.g., demolition contractors, grocery store clerks, etc.). Ages of the decedents ranged from adults to teenagers to children.

- Evaluated claims of damages submitted by the family members of 88 decedents from an airplane crash. Family members were seeking damages in state and federal courts against the airline and certain parts manufacturers. Most of the decedents resided and worked in Asian countries. Researched various data sources for information regarding social security benefits, interest rates, and the relevant economic statistics for workers in these countries. Evaluated four Plaintiff damages experts' reports and testimonies, summarized our evaluation of these damage models, and calculated alternative damages figures. Analysis included evaluating lost earnings, lost business value, lost non-salary benefits, lost retirement funds, and lost savings.

## Wrongful Termination Cases

- Evaluated Plaintiff's alleged lost earnings and lost future earnings capacity in a matter against a major shipping company in which the Plaintiff claimed to have resigned his legal counsel position due to the Defendant's alleged criminal conduct and its refusal to conduct an independent investigation. Analyzed various employee benefits offered by the Defendant including but not limited to the salaries of similarly-situated employees, long term incentive plans, 401(k) plan, paid vacation, stock options, and retirement benefits. Also analyzed promotion criteria, similar benefits received by the Plaintiff at alternative employment, and the lower cost of living associated with the geographical location of the alternative employment.

- Evaluated Plaintiff's claimed economic harm in a wrongful termination / negligent misrepresentation matter. Plaintiff claimed that pre-termination certain representations by the company dissuaded him from resigning and selling his stock holdings, thereby causing economic harm from the subsequent decline in the company's stock price. Analysis included quantifying the salary, bonuses, pension benefits, and severance pay the Plaintiff received during the additional time spent with the company as compared to the stock price declines that formed the basis of Plaintiff's damages claim.

- Evaluated Plaintiff's loss of earnings claim in an alleged wrongful termination matter in the long distance telecommunications industry. Plaintiff was an independent representative with a "downline" working for a company using a multilevel marketing sales approach. Analyzed the Plaintiff's historical earnings, business expenses, and the earnings of Plaintiff's peers to evaluate Plaintiff's net earnings in the absence of the alleged wrongful termination.

- Evaluated Plaintiff's damage claim in a wrongful termination matter involving an insurance broker/branch manager. Evaluated Plaintiff's alleged damage period, earnings in the absence of the termination, fringe benefits, business expenses, and offsetting earnings. The sales patterns of the relevant insurance products at the state and national level were incorporated into the analysis. Also analyzed trends within the company with respect to branch manager positions.

- Evaluated the damages suffered by the manager of an over-the-counter trading department in an alleged wrongful termination action. Since the compensation of the manager was based on the profitability of the department, one issue investigated was the reason for the decline in the post-termination performance of the department.

- Other Matters. Assessed damages and lost earnings in other wrongful termination cases involving internal medicine specialists, neurosurgeons, anesthesiologists, entertainment company executives, brokers/traders, secretaries, accountants, attorneys, quality assurance managers, company presidents, real estate brokers, property managers, insurance brokers/managers, and military aircraft production workers. Areas investigated include many of the same items as described in personal injury cases.

**Other Economic Engagements**

- Conducted an economic analysis of historical and projected lost revenues due to SEC-related independence constraints for an information technology consulting entity. The analysis demonstrated that SEC rules requiring SEC registrants to disclose the amount of non-audit fees paid to its auditor, as well as constraints on the consulting entity's ability to perform outsourcing or managed application services for audit clients significantly impacted business growth relative to the market and its closest competitors. The analysis also demonstrated that certain revenue projections assuming independence relief were appropriate in light of market conditions and the independence constraints.

- Conducted an economic cost/benefit analysis of the SEC's proposed rule changes relating to non-audit services performed by auditing firms for audit clients. Analyses demonstrated that public accounting firms have an incentive to protect their brand name capital and that purchasers of non-audit services have an incentive to maintain investor confidence in the reliability of the audited financial statements.

- Performed an economic impact analysis on behalf of a major pipeline corporation seeking to gain regulatory approval for the construction of an oil pipeline in the Pacific Northwest. Evaluated the net economic impact of the project on employment, income, and consumer expenditures in the region. New employment opportunities resulting from construction and maintenance of the pipeline were compared to the potential lost jobs associated with the alternative means of transporting the petroleum.

- Participated in a major antitrust risk assessment exercise for a large industrial corporation. Work performed included evaluating the major litigation risks in the areas of monopolization, price discrimination, price fixing, illegal tying, and exclusive dealing. A detailed questionnaire designed to collect relevant economic data and identify potential risks was constructed and sent to the corporation's division managers.

- Evaluated revenue projections relating to an electronic toll collection system. The system was designed to recover lost toll revenue and other administrative fees from toll violators traveling along a consortium of tollways in New York, New Jersey, and Delaware. Analyzed four critical revenue drivers in the projections (number of transactions, violation rates, citation rates, and collections rates) and the potential variability of certain components of the projections by compiling comparative data through interviews with industry participants. Analysis was used in assisting lenders evaluating the economic viability of the project.

- In a bankruptcy matter, analyzed the expected rate of return that could be earned on a portfolio of assets. Included in the analysis was determining the investment portfolio of a prudent pension fund manager and the historical risk premiums earned on each category of assets in the portfolio. The assets were being held to meet future pension plan liabilities.

- Conducted an analysis of low-cost housing in Los Angeles County (CA) to determine whether sufficient housing was available to house the County's general relief recipient population. In separate engagements, conducted similar studies for San Bernardino County (CA) and Alameda County (CA). The Alameda County study also analyzed earned income incentives and food stamp allotments as a source of income in addition to the County's monthly general relief assistance. An affordable housing analysis was also conducted for the State of New Jersey's Department of Health relating to the state's child exclusion policy and AFDC recipients.

- Conducted an economic analysis on behalf of the California Public Utilities Commission. Tasks included incorporating elasticities into alternative rate design and pricing models, analyzing subsidies accruing to various residential consumer groups under alternative rate designs, and estimating the relative welfare loss associated with each alternative rate design.

## Fraud/Criminal-Related Engagements

- Evaluated claimed damages in a suit brought by Plaintiff relators against a major information technology company for allegedly submitting false and fraudulent claims to the U.S. government under a Medicaid program providing health-cost reimbursements to school districts. Conducted various benchmarking analyses including analyzing a "claimed amount" versus "paid" pattern analysis and a reimbursement rate analysis across Defendant-administered school districts and non-Defendant-administered school districts. Also conducted a reimbursement rate benchmarking analysis associated with school districts before and after administration by the Defendant. Concluded there was no economic evidence of a systematic effort to defraud the U.S. government.

- Evaluated Plaintiff's claim of damages stemming from the alleged embezzlement of funds and falsification of income statements by a bank official relating to a mortgage lending division of a bank. Analysis identified errors made by the bank in specifying the length of the damage period and not properly accounting for accounts receivable collections made post-discovery of the alleged illegal acts.

- Analyzed skilled nursing facility nursing ratios in a criminal health care fraud matter relating to Medicare reimbursements. At issue was Defendant's ratio of skilled nursing costs to unskilled nursing costs alleged to be outside of governmental guidelines. Analyzed facility-level ratios by establishing peer groups of facilities based upon size of facility, number of participating beds, skilled utilization percentage, state location, average length of stay, and facilities with similar levels of acuteness.

- Estimated freight overcharge damages on behalf of a major multinational information technology services firm. Analysis required the utilization of a database of all freight shipments made over a five-year period, including incorporating subsequent credit memos, discounts, and dimensional weight charges. Analysis compared actual freight charges to rates charged by alternative carriers for shipments of identical ship method (e.g., ground, next day, two day), weight, and destination.

- Performed economic analysis relating to a health care criminal matter in which a group of doctors and a hospital were alleged to have conspired to receive remuneration in return for the referral of Medicare-eligible patients. Analyze included evaluating the savings from reduced admissions rates and from reduced average length of stays. Also analyzed the profitability of certain laboratory-related work.

## TEACHING EXPERIENCE

### Macroeconomic Principles and Intermediate Macroeconomics

Topics covered included unemployment/full employment, inflation/price stability, economic growth/gross domestic product, determination of national income, and monetary and fiscal policies.

### Microeconomic Principles and Intermediate Price Theory

Topics covered included functioning of markets (demand and supply analysis), elasticities, theory of the firm (profit maximization), industry performance, allocation of resources, and government regulation.

### Companies In Crisis

Topics covered included companies, markets, and industries in contemporary crisis situations from external or internal changes in the operating environment or significant conflict. Topics included case studies focusing on solutions for companies facing competitive issues, management issues, or litigation-related issues.

## PUBLICATIONS

"An Economic Framework for Analyzing Covenants Not to Compete" (with Elaine Fleming and Steven Herscovici), Expert Witnesses, ABA Section of Litigation, Spring/Summer 2011, Vol. 7 No. 1.

"Financial Expert Witness Challenges and Exclusions: Results and Trends in Federal and State Cases Since Kumho Tire" (with Lawrence F. Ranallo), Accountants' Handbook, Tenth Edition 2004 Supplement, edited by D.R. Carmichael, New York: John Wiley & Jones, Inc., 2004.

"Accounting for Damages in Intellectual Property Litigation" (with Tony Samuel and John Davis), Building and Enforcing Intellectual Property Value – an International Guide for the Boardroom 2003.

"Challenges to the Admissibility of Financial Expert Witness Testimony" (with Lawrence F. Ranallo), Litigation Services Handbook, 2002 Supplement, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, 2A.1 – 2A.17, New York:  John Wiley & Sons, Inc., 2001.

"Calculation of Lost Earnings" (with Carlyn R. Taylor and Randi L. Firus), Litigation Services Handbook, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, 11.1 – 11.16, New York:  John Wiley & Sons, Inc., 2001.

"Preparing the Financial Expert or Economist" (with George G. Strong, Jr.), Witness Preparation, V. Hale Starr, 13.4 – 13.4.1, New York: Aspen Law & Business, A Division of Aspen Publishers, Inc., 1998.

"The Effect of Institutional Setting on Behavior in Public Enterprises:  Irrigation Districts in the Western States" (with John M. McDowell), Arizona State Law Journal, Vol. 1982, No. 2, 453 – 496.

## SELECTED CLIENTS OVER THE PAST FIVE YEARS

Selected clients over approximately the past five years (2013 - 2017) include but are not limited to: Abbott Laboratories; Acer Inc.; Activision Blizzard, Inc.; Amazon.com, Inc.; America Online, Inc.; American Quarter Horse Association; Apple, Inc.; AT&T Mobility, Inc.; AstraZeneca Pharmaceuticals LP; ASUS Computer International; Barnes & Noble, Inc.; Bayer HealthCare LLC; B/E Aerospace, Inc.; Beam Global Spirits & Wine, Inc.; Bombardier Recreational Products Inc.; Brother International Corporation; CBS Corporation; ConAgra Foods, Inc.; Costco Wholesale Corporation; Covidien LP; The Dial Corporation; Dow Chemical Company; Emerson Electric Co.; Fitbit, Inc.; FOX Broadcasting Company; Game Circus LLC; Globus Medical, Inc.; Google Inc.; Johnson & Johnson Consumer Companies, Inc.; KAYAK Software Corporation; Knauf Insulation, LLC; Kolbe & Kolbe Millwork Co., Inc.; LG Electronics, USA, Inc.; Lincoln Wood Products, Inc.; Living Essentials, LLC (5-Hour Energy); Marvel Semiconductor, Inc.; Maybelline, LLC; Medtronic, Inc.; Merial Inc.; Microsoft Corporation; Mitchell International, Inc.; Motorola Mobility, Inc.; Nature's Bounty, Inc.; NBCUniversal Media, LLC; Neutrogena Corporation; New England Regional Council of Carpenters; Nissan North America, Inc.; OpenTable, Inc.; Oracle Corporation; Orix USA Corporation; Pharmavite LLC; The Priceline Group Inc.; Research in Motion, Ltd; Sabre Holdings Corporation; Samsung Electronics Co., Ltd.; Sirius XM Radio Inc.; SIGA Technologies; SPD Swiss Precision Diagnostics Gmbh; St. Jude Medical S.C., Inc.; Toshiba Corporation; TRIA Beauty, Inc.; Tropicana Products, Inc.; United Services Automobile Association; Verizon Wireless.

## HONORS

IAM Patent 1000 2014 – The World's Leading Patent Practitioners.  (Pages 648 and 666.)
IAM Patent 1000 2015 – The World's Leading Patent Practitioners.  (Pages 727 and 759.)
IAM Patent 1000 2016 – The World's Leading Patent Practitioners.  (Pages 740 and 762.)
IAM Patent 1000 2017 – The World's Leading Patent Practitioners.  (Pages 791, 795, and 822.)

GCR Global Competition Review Who's Who Legal: Competition 2016 (Economists). (Page 176.)

D CEO: The Most Powerful 500 Business Leaders In Dallas – Fort Worth, 2017 Edition. (Page 152.)
D CEO: The Most Powerful 500 Business Leaders In Dallas – Fort Worth, 2018 Edition. (Page 160.)

## RECENT PRESENTATIONS / PANEL DISCUSSIONS

Northern District (of California) Practice Program: Patent Program Roundtable (Recent Changes To The Court's Patent Local Rules) (April 2017)

**Exhibit 2**

Trial, Hearing, and Arbitration Testimony of Keith R. Ugone, Ph.D.

# KEITH R. UGONE, PH.D.
## TRIAL, HEARING, AND ARBITRATION TESTIMONY[1]

Lumileds LLC vs. **Elec-Tech International Co. Ltd.**, Donglei Wang, Eva Chan, Gangyi Chen, and Does 1 through 100 (Superior Court Of The State Of California For The County Of Santa Clara, Civil Action No. 115:cv-278566) (2018)

Dependable Sales, et al. vs. **TrueCar, Inc.** (In The United States District Court For The Southern District Of New York, Case No. 1:15-CV-01742-PKC) (Daubert Hearing; 2018)

**Title Source, Inc.** vs. HouseCanary, Inc. f/k/a Canary Analytics, Inc. (In The District Court Of Bexar County, Texas, 73rd Judicial District, Cause No. 2016-CI-06300) (2018) (two trial testimonies: affirmative case and counterclaim)

**TicketNetwork, Inc. and Ticket Software LLC** vs. CEATS, Inc. (United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:15-CV-1470) (2018)

Church & Dwight Co., Inc. vs. **SPD Swiss Precision Diagnostics Gmbh** (In The United States District Court For The Southern District Of New York, Civil Action No. 1:14 CV 585 (AJN)) (2017)

**Bombardier Recreational Products Inc. and BRP U.S. Inc.** vs. Arctic Cat Inc. and Arctic Cat Sales Inc. (United States District Court, District Of Minnesota, Case 0:12-CV-02706 (ADM/LIB) (2017)

Johns Manville Corporation and Johns Manville vs. **Knauf Insulation, LLC**, Walter A. Johnson, and **Knauf Insulation GMBH** (In The United States District Court For The District Of Colorado, Civil Action No. 1:15-cv-00531) (2017)

**Tech Pharmacy Services, LLC** vs. Alixa RX LLC, Golden Gate National Senior Care LLC d/b/a Golden LivingCenters, Fillmore Capital Partners, LLC, Fillmore Strategic Investors, LLC, and Fillmore Strategic Management, LLC (In The United States District Court For The Eastern District Of Texas, Sherman Division, Civil Action No. 4:15-cv-00766-ALM) (2017)

Eidos Display, LLC and Eidos III, LLC vs. AU Optronics Corporation; AU Optronics Corporation America; **Chi Mei Innolux Corporation; Chi Mei Optoeletronics USA, Inc.**; Chunghwa Picture Tubes, LTC.; Hannstar Display Corporation; and Hannspree North America, Inc. (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:11-cv-201) (2017)

---

[1] Trial, hearing, and arbitration testimony over the 1990-2018 time period.  Case citations and dates subject to verification.  **Clients bolded.**  Deposition testimony begins on page 12.

Trial, Hearing, and Arbitration Testimony of Keith R. Ugone, Ph.D.

**B/E Aerospace, Inc.** vs. Zodiac Aerospace, Zodiac US Corporation, Zodiac Seats US LLC (a/k/a Weber Aircraft LLC), Heath Tecna, Inc. (a/k/a Heath Tecna, a/k/a Zodiac Airline Cabin Interiors, a/k/a Zodiac Airline Interior Integration), C&D Zodiac, Inc. (a/k/a C&D Aerospace, Inc., a/k/a Zodiac Business Aircraft Interiors), and Zodia Northwest Aerospace Technologies (a/k/a Northwest Aerospace Technologies, Inc.) (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:16-cv-1417) (Preliminary Injunction Hearing; 2017)

**SurgiQuest, Inc.** vs. Lexion Medical, LLC (In The United States District Court, District Of Delaware, Civil Action No. 14-382-GMS) (2017)

In Re **Dial Complete** Marketing and Sales Litigation (MDL No. 2263) (United States District Court, District Of New Hampshire, MDL Docket No. 11-md-2263-SM ALL CASES) (Class Certification Hearing; 2016)

Cornerstone Healthcare Group Holdings, Inc. vs. **Reliant Hospital Partners, LLC, Nautic Partners LLC**, Michael Brohm, Patrick Ryan, Kenneth McGee, Jerry Huggler, Chad Deardorff, et al. (In The District Court Of Dallas County, Texas, 68th Judicial District, Cause No. 11-04339) (2016)

Arctic Cat Inc. vs. **Bombardier Recreational Products Inc. and BRP U.S. Inc.** (United States District Court, Southern District Of Florida, Case No. 0:14-cv-62369-BB) (2016)

**Equistar Chemicals, LP and MSI Technology L.L.C.** vs. Westlake Chemical Corp. (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No: 6:14-cv-68) (2016)

Arctic Cat Inc. and Arctic Cat Sales, Inc. vs. **Bombardier Recreational Products Inc.** (Federal Court, Ottawa, Canada, Court File No.: T-1353-13) (2016)

In Re: Urethanes Antitrust Litigation (Direct Action) – Carpenter Co., Woodbridge Foam Corporation, Dash Multi-Corp, Inc., et al. vs. **The Dow Chemical Company** (United States District Court, District Of New Jersey, Civil Action No. 08-5169 (WJM) (MF)) (Daubert Hearing Testimony; 2016)

Promethean Insulation Technology LLC vs. Sealed Air Corporation; **Reflectix, Inc.**; The Home Depot, Inc.; and Home Depot U.S.A., Inc. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Cas4e No. 2:13-CV-1113) (2015)

**Merial, Inc. and Merial S.A.S** vs. Ceva Sante Animale S.A., Valley Generics, Inc., True Science Holdings, LLC, and TruRX LLC (In The Middle District Of Georgia, Athens Division, Civil Action No. 3:15-cv-00040-CDL) (injunction hearing: 2015)

**Georgetown Rail Equipment Company** vs. Holland L.P. (United States District Court, Eastern District Of Texas, Tyler Division, Case No. 6:13-cv-366-MHS-JDL) (2015)

**Bombardier Recreational Products Inc.** vs. Arctic Cat, Inc. and Arctic Cat Sales, Inc. (Federal Court, Montreal, Canada, Court File No.: T-2025-11) (2015)

Masakazu Ushijima vs. **Samsung Electronics Co., Ltd. and Samsung Electronics America, Inc.** (In The United States District Court For The Western District Of Texas, Austin Division, Civil Action No. 1:12-CV00318-LY) (2015)

Jean Melchior vs. **Hilite International, Inc.** (United States District Court For The Northern District Of Texas, Dallas Division, Civil Action No.: 3:11-CV-03094-M) (2015)

Kawasaki Heavy Industries, Ltd., a/k/a Kawasaki Jukogyo Kabushiki Kaisha and Kawasaki Motors Manufacturing Corp., U.S.A. vs. **Bombardier Recreational Products, Inc., BRP U.S., Inc., and BRP-Rotax GmbH & Co. KG a/k/a BRP-Powertrain GmbH & Co.** (Private Arbitration, Case No. 26220 CAMG) (2015)

**Texas Advanced Optoelectronic Solutions, Inc.** vs. Intersil Corporation (In The United States District Court For The Eastern District Of Texas, Sherman Division, Civil Action No. 4:08-cv-451) (2015)

Ultratec, Inc. and CapTel, Inc. vs. **Sorenson Communications, Inc. and CaptionCall, LLC** (United States District Court, Western District Of Wisconsin, Case No.:3:13-cv-00346) (2014)

Personal Audio, LLC vs. **CBS Corporation** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:13-cv-00270-JRG-RSP) (2014)

United States of America *ex rel.* Kurt Bunk and Daniel Heuser v. Birkart Globistics GMBH & Co. Logistik Und Service KG, et al. and United States of America *ex rel.* Ray Ammons v. The Pasha Group, **Gosselin World Wide Moving, N.V., and Gosselin Group, N.V.** (In The United States District Court For The Eastern District Of Virginia, Alexandria Division, No. 1.02cv1168 (AJT/TRJ)) (2014)

NuVasive, Inc. vs. **Laura Lewis** (In The United States District Court For the Western District Of Texas, Austin Division, Civil Action No. 1:12-CV-01156) (2014)

**Magnum Oil Tools International, Ltd.** vs. Tony D. McClinton, JayCar Energy Group. L.L.C., Surf Frac Wellhead Equipment Company, Inc., McClinton Energy Group, L.L.C., Motors Mills Snubbing, L.L.C., and Stan Keeling (In The United States District Court For The Southern District Of Texas, Corpus Christi Division, Civil Action No: 2-12-cv-00099) (2014: preliminary injunction hearing)

NXP B.V. vs. **Research In Motion, Ltd. and Research In Motion, Corp.** (United States District Court For The Middle District Of Florida, Orlando Division, Case 6:12-cv-498-ORL-22GJK) (2014)

In The Matter Of Certain Wireless Devices With 3G And/Or 4G Capabilities And Components Thereof (InterDigital Communications, Inc., InterDigital Technology Corporation, et al. vs. **Samsung Electronics Co., Ltd., Samsung Electronics American, Inc., and Samsung Telecommunications America, LLC**; United States International Trade Commission, Washington, D.C., Investigation No. 337-TA-868) (2014)

Trial, Hearing, and Arbitration Testimony of Keith R. Ugone, Ph.D.

Sabatino Bianco, M.D. vs. **Globus Medical, Inc.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:12-cv-147-JRG) (two testimonies: trial (2014) and evidentiary hearing on on-going royalties (2014))

SimpleAir, Inc. vs. Microsoft Corporation, **Motorola Mobility, Inc., Google Inc.**, et al. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:11-cv-00416) (two trials; 2014)

PharmAthene, Inc. vs. **SIGA Technologies, Inc.** (In The Court Of Chancery In The State Of Delaware, Civil Action No. 2627-VCP) (2013)

Brightstar Corp. and Flipswap Services, LLC vs. **Flipswap, Inc.** (Judicial Arbitration And Mediation Services, Case No. 1460000526) (2013)

Lake Cherokee Hard Drive Technologies, L.L.C. vs. Bass Computers, Inc., LSI Corporation, **Marvell Semiconductor, Inc.**, Samsung Semiconductor, Inc., and Tech Data Corporation (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:10-cv-216 (TJW-CE)) (2013)

Abraham & Veneklasen Joint Venture, Abraham Equine, Inc. and Jason Abraham vs. **American Quarter Horse Association** (In The United States District Court For The Northern District Of Texas, Amarillo Division, Civil Action No. 02:12-cv-00103-J) (2013)

Hitachi Consumer Electronics Co., Ltd. and Hitachi Advanced Digital, Inc. vs. **Top Victory Electronics (Taiwan) Co. Ltd., TPV Int'l (USA), Inc., Envision Peripherals, Inc., Top Victory Electronics (Fujian) Co. Ltd., TPV Electronics (Fujian) Co. Ltd., TPV Technology Ltd., and VIZIO, Inc.** (United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:10-CV-260) (2013)

*e*Plus Inc., vs. Lawson Software, Inc. (In The United States District Court For The Eastern District Of Virginia, Richmond Division, Civil Action No. 3:09-CV-620 (RFP)) (2013)

Alexsam, Inc. vs. **IDT Corporation** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:11-CV-362-RSP) (2013)

In Re: Urethanes Antitrust Litigation (Class) – Seegott Holdings, Inc., et al. vs. **The Dow Chemical Company** (In The United States District Court For The District Of Kansas, MDL-04-1616 (JWL/JPO), No. 05-2265-JWL) (2013)

**FLIR Systems, Inc.** vs. Sierra Media, Inc. and Fluke Corporation (The United States District Court, District Of Oregon, Portland Division, Case No. 3:10-CV-971-HU) (2012) (two trial testimonies: affirmative case and counterclaim)

I/P Engine, Inc. vs. **AOL, Inc., Google Inc., IAC Search & Media, Inc., Gannett Company, Inc., and Target Corporation** (In The United States District Court For The Eastern District Of Virginia, Norfolk Division, Civil Action No. 2:11-cv-512-RAJ) (2012)

Trial, Hearing, and Arbitration Testimony of Keith R. Ugone, Ph.D.

DDR Holdings, LLC vs. **Hotels.com, L.P.**; **Expedia, Inc.**; **Travelocity.com, L.P.**; Site59.com, LLC; Internetwork Publishing Corporation d/b/a Lodging.com; Neat Group Corporation; Orbitz Worldwide, LLC; **International Cruise & Excursion Gallery, Inc.**; **OurVacationStore.com, Inc.**; **National Leisure Group, Inc. / World Travel Holdings, Inc.**; and **Digital River, Inc.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:06-CV-42-JRG) (2012)

**Tyco Healthcare Group LP and United States Surgical Corporation** vs. Ethicon Endo-Surgery, Inc. (In The United States District Court For The District Of Connecticut, Civil Action No: 3:10-cv-00060 (JBA)) (2012)

CardSoft, Inc. and CardSoft (Assignment For The Benefit Of Creditors), LLC vs. **VeriFone Systems Corporation; Hypercom Corporation; Ingenico S.A.; Ingenico Corp.; Ingenico Inc.**; Shera International Ltd.; and Blue Bamboo (UUSA), Inc. (United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:08-cv-00098) (2012)

**Merial Limited and Merial SAS** vs. Cipla Limited, Velcera, Inc., and FidoPharm, Inc. (In The United States District Court For The Middle District Of Georgia, Athens Division, Case No. 3:07-CV-125 (CDL)) (2012; injunction hearing)

Geoffrey L. Berman, Trustee of the SB Liquidation Trust vs. **Ernst & Young LLP** (International Institute For Conflict Prevention & Resolution, New York, NY) (2012)

CEATS, Inc. vs. **Continental Airlines, Inc.; Ticketmaster, L.L.C.; Tickets.com, Inc.; TicketNetwork, Inc.; TicketsNow.com, Inc.; AirTran Airways, Inc.; Alaska Airlines, Inc.; Delta Air Lines, Inc.; Jet Blue Airways Corporation; United Air Lines, Inc.; US Airways, Inc.; and Virgin America, Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:10-cv-120 LED) (2012)

**Halliburton Energy Services, Inc.** vs. Weatherford International, Inc. and BJ Services Company (In The United States District Court For The Northern District Of Texas, Dallas Division, Civil Action No. 307-cv-2144-K) (2012)

Convolve, Inc. vs. Dell, Inc., Western Digital Corporation, **Hitachi Global Storage Technologies, Inc., and Hitachi, Ltd.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:08-cv-244) (2011)

Personal Audio, LLC vs. **Apple Inc.**; Sirius XM Radio, Inc.; XM Satellite Radio, Inc.; Coby Electronics, Corp.; Archos, Inc. (United States District Court For The Eastern District Of Texas, Lufkin Division, Case 9:09-cv-00111-RC) (2011)

Bedrock Computer Technologies LLC vs. **Yahoo! Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:09-cv-269) (2011)

Bedrock Computer Technologies LLC vs. **Google Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:09-cv-269) (2011)

Cheetah Omni LLC vs. **Verizon Services Corporation, Verizon Business Network Services Inc., and Verizon Enterprise Delivery LLC** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:09-cv-260-LED) (2011)

Alexsam, Inc. vs. **IDT Corporation** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:07-CV-420-TJW) (2011)

PharmAthene, Inc. vs. **SIGA Technologies, Inc.** (In The Court Of Chancery In The State Of Delaware, Civil Action No. 2627-VCP) (2011)

**St. Jude Medical, Inc. and St. Jude Medical Puerto Rico LLC** vs. Access Closure, Inc.  (In The United States District Court For The Western District Of Arkansas, Texarkana Division, Case No. 4:08-cv-04101-HFB) (2010)

Affinity Labs of Texas, LLC vs. BMW North America, LLC; BMW Manufacturing Co., LLC; Hyundai Motor America, Inc.; Hyundia Motor Manufacturing Alabama, LLC; Kia Motors America, Inc.; Mercedes-Benz USA, LLC; Mercedes-Benz U.S. International, Inc.; **Volkswagen Group of America, Inc.** (In The United States District Court For The Eastern District Of Texas, Lufkin Division, Civil Action No. 9:08-cv-164-RC) (2010)

Mirror Worlds, LLC vs. **Apple, Inc.** (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:08-CV-88-LED) (2010)

VirnetX Inc. and Science Applications International Corporation vs. **Microsoft Corporation** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 607CV80 (LED)) (2010)

Carpathia Hosting, Inc., Carpathia Hosting, Inc. as nominee and trustee, for Triumviri, Inc., and Triumviri, Inc. vs. **Electronic Data Systems, LLC**  (JAMS Arbitration, Washington, D.C., No. 1410005118) (2010)

**Cummins-Allison Corp.** vs. Shinwoo Information & Telecommunications Co., Ltd., n/k/a SBM Co., Ltd., and Amro-Asian Trade, Inc. (In The United States District Court For The Eastern District Of Texas, Lufkin Division, Civil Action No. 9:07cv196 and Civil Action No. 9:07cv228, Consolidated) (2009)

i4i Limited Partnership and Infrastructures for Information Inc. vs. **Microsoft Corporation** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:07-CV-113-LED) (2009)

**Paradox Security Systems, Ltd., Shmuel Hershkovitz, and Pinhas Shpater** vs. ADT Security Services, Inc., Digital Security Controls, Ltd., Monitronics International, Inc., and Protection One, Inc. (In The United States District Court For The Eastern District Of Texas, Marshall Division, C. A. No. 2:06-CV-462 (TJW)) (2009)

Hearing Components, Inc. vs. **Shure, Inc.** (In The United States District Court For The Eastern District of Texas, Lufkin Division, Civil Action No. 9:07-cv-104 (RHC)) (2009)

Rambus, Inc. vs. **Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Semiconductor, Inc., and Samsung Austin Semiconductor, L.P.** (United States District Court, Northern District Of California – San Jose Division, Case No. 05 02298 RMW) (2008)

**Abbott Laboratories and TheraSense, Inc.** vs. Becton, Dickinson and Company and Nova Biomedical Corp. (In The United States District Court, Northern District of California, Civil Action No. C04-2123 WHA) (2008)

In the Matter of Certain 3G Wideband Code Division Multiple Access (WCDMA) Handsets and Components Thereof (InterDigital Communications Corporation and InterDigital Technology Corporation vs. **Samsung Electronics Co., Ltd, Samsung Electronics America, Inc., and Samsung Telecommunications America LLC**; The United States International Trade Commission, Washington, D.C., Investigation No. 337-TA-601) (2008)

**Bueno Conato, LLC** vs. Bajio LLC, Bajio National LLC, Bajio Franchising LLC, and Doctor's Associates, Inc. (American Arbitration Association, Western Case Management Center, Case No. 77 114 Y 00254 06 WYGI) (2008)

**Akamai Technologies, Inc. and Massachusetts Institute of Technology** vs. Limelight Networks, Inc. (In The United States District Court, District of Massachusetts, Civil Action No. 06 CA 11109 RWZ and Civil Action No. 06 CA 11585 RWZ) (2008)

**Blackboard Inc.** vs. Desire2Learn Inc. (In The United States District Court For The Eastern District of Texas, Lufkin Division, Case No 9:06CV155) (2008; trial and injunction hearing)

Applied Medical Resources Corp. vs. **United States Surgical Corporation** (In The United States District Court For The Central District Of California, Southern Division, Case No. SACV 03-1267 CJC (MLGx)) (2008)

**Electronic Data Systems Corporation** vs. Towers, Perrin, Forster & Crosby, Inc. (American Arbitration Association Northeast Case Management Center, Case No. 13 489 Y 00146 07) (2007)

Computer Acceleration Corporation vs. **Microsoft Corporation** (In the United States District Court for the Eastern District of Texas, Lufkin Division, Civil Action No. 9:06-CV-140-RHC) (2007)

YC Partners, LTD. d/b/a Yantis Company vs. Zach Hall; **Rodman Excavation, Inc. d/b/a Rodman Companies, San Antonio Division; Rodman Utilities, L.P.; Rodman Power & Communications, LLC; Rodman Natural Resources, Inc.; Rodman Paving, Inc.** (In The District Court, Bexar County, Texas, 285th Judicial District, No. 2007-CI-03027). (2007; hearing regarding Motion to Compel Plaintiff's Documents)

QPSX Developments 5 Pty Ltd vs. **Nortel Networks Inc.** (In the United States District Court for the Eastern District of Texas, Marshall Division, Civil Action No. 2:05CV-268) (2007)

**AVID Identification Systems, Inc.** vs. Philips Electronics North America Corporation, Koninklijke Philips Electronics N.V., The Crystal Import Corporation, Medical Management International, Inc., and Datamars SA (In The Eastern District of Texas, Marshall Division, Case No. 2:04-CV-183) (2006)

**TiVo Inc.** vs. EchoStar Communications Corporation, EchoStar DBS Corporation, EchoStar Technologies, and Echosphere Limited Liability Company (United States District Court for the Eastern District of Texas, Marshall Division, Case No. 2 – 04CV01 DF) (2006)

William Ziegler and DenLou, Inc. vs. **Synergistic International, LLC** (American Arbitration Association, Dallas, Case No.: 71 114 E 00733 04) (2005)

Dr. Phillips, Inc. vs. **Control Laser Corporation and Excel Technology, Inc.** (In the Circuit Court of the Ninth Judicial Circuit in and for Orange County, Florida, Case No. 02-CA-000075, Division: 32, Business Court) (2005)

**William A. Wise** vs. El Paso Corporation (American Arbitration Association, Houston, Case No. 70-Y-116-00327-04) (2005)

**Aviall Services, Inc.** vs. Honeywell International, Inc. and Kelly Aerospace, Inc.   (American Arbitration Association, Los Angeles, Arbitration No. 71 Y 181 00717 03) (2005)

**MCI Worldcom Network Services, Inc.** vs. Twister Communications Network, Inc. (In the District Court of Montgomery County, Texas, 221st Judicial District, Civil Action No. 00-05-03124CV) (2005)

Kathleen C. Cailloux, Kenneth F. Cailloux, Paula L. Heilman, and Robert Stephen Andresakis vs. **Baker Botts, L.L.P.**, Wells Fargo Bank Texas, N.A., William R. Goertz, S. Stacy Eastland, and Stephen T. Dyer (In the 198th Judicial District Court of Kerr County, Texas, Civil Action No. 03-603-B) (2005)

**Brooktrout, Inc.** vs. Eicon Networks Corporation, Eicon Networks, Inc. (In the United States District Court for the Eastern District of Texas, Marshall Division, Case Number 03-CV-59) (2004)

Colgate-Palmolive Company vs. **The Procter & Gamble Company** (In the United States District Court for the Southern District of New York, 03 Civ. 9348 (LLS) (DFE)) (2004)

**Electronic Data Systems Corp.** vs. Aspect Communications Corp. (American Arbitration Association, San Francisco, Case No. 74 Y 117 00586 03 GAP) (2004)

**PK Ventures, Inc. and Subsidiaries, PK Ventures Limited Partnership, and Robert M. Rose and Alice N. Rose** vs. Commissioner of Internal Revenue (United States Tax Court, Jacksonville, Florida, Docket Nos. 005836-99, 006395-99, and 10154-99) (2004)

**Brine, Inc. and Sports Licensing, Inc.** vs. STX, Inc. and STX, LLC (In the United States District Court for the District Massachusetts, Worchester Division, Civil Action No. 99-40167) (2003)

Teleplus, Inc., vs. **Avantel, S.A.** (In the United States District Court Western District of Texas, San Antonio Division, Civil Action No. SA-98-CA-0849 FB) (2003)

Cavalry Investments, L.L.C. vs. **Sunstar Acceptance Corporation and NationsCredit Commercial Corporation** (County Court at Law, Number 4, Dallas County, Texas, Cause No. 99-02296-D) (2003)

Steven R. Keene d/b/a Pagers Plus vs. **AT&T Wireless, Inc., a/k/a AWS National Accounts, L.L.C., and First Cellular Group of Shreveport, Inc. d/b/a AT&T Wireless Services** (Judicial Arbitration and Administration Services, Inc.) (2003)

**Poly-America, Inc.** vs. Serrot International, Inc. (In the United States District Court for the Northern District of Texas, Dallas Division, Civil Action No. 3:00CV1457-D) (2002)

Morgan Howard, L.L.C. vs. **Immedient, Inc.** (In the County Court at Law No. 3, Dallas County, Texas, Cause No. 01-899-C) (2002)

Andrew Cumming vs. **J. C. Penney Company, Inc.** (In the District Court of Dallas County, Texas, 160th Judicial District, Civil Action No. 71-160-00077-01) (2002)

Inter-Tel, Incorporated vs. **Bank of America, Arizona** (In the Superior Court of the State of Arizona in and for the County of Maricopa, Case No. CV 96-00867) (2002)

COC Services, Ltd. vs. **CompUSA, Inc., Grupo Carso S.A. de C.V., Grupo Sanborns S.A. de C.V., TPC Acquisition Corp., Carlos Slim Helu and James Halpin** (In the District Court 116th Judicial District of Dallas County, Texas, Case No. 0000023) (2001)

United States of America vs. **Dan Anderson** (In the United States District Court for the District of Kansas, Civil Action No. 2:99mc205 and 2:99mc207) (2000)

Scott K. Ginsburg vs. **Goldman, Sachs & Co.** (Before the National Association of Securities Dealers, Inc., Dallas) (2000)

**TCP Holdings, LLC, Robert Neely, and David Thomas** vs. Tim Kirk (Before the American Arbitration Association, Dallas, Case No. 71 18000564 98) (2000)

United States of America vs. **Dan Anderson and Baptist Medical Center** (In the United States District Court for the District of Kansas, Civil Action No. 2:99mc205 and 2:99mc207) (1999; Sentencing Hearing)

In the Matter of Application No. 96-1, **Olympic Pipe Line Company**: Cross Cascade Pipeline Project (Before the State of Washington Energy Facility Site Evaluation Council) (1999)

Magnetic Technologies, S.P.R.L. vs. **Connectware, Inc.** (In the District Court Dallas County, Texas, 68th Judicial District) (1998; Daubert/Robinson Hearing Testimony and Trial Testimony)

Trial, Hearing, and Arbitration Testimony of Keith R. Ugone, Ph.D.

Jeannean Heller, CRNA; Joanne Lewis, CRNA; Harold Newsom, CRNA; and Lola H. Wright, CRNA vs. **Raymond M. Dunning, Jr. and Columbia Medical Center of Lewisville Subsidiary L.P., d/b/a Columbia Medical Center of Lewisville, Dallas, Texas** (American Arbitration Association, Dallas, Texas Region) (1998)

Proposed Form A Acquisition of Control of Universal Fidelity Life Insurance Company, an Oklahoma Domestic stock insurer, by **Conseco, Inc.**, A Delaware Corporation (Before the Insurance Commissioner of the State of Oklahoma, Case No. 97-207-TRN) (1998)

Sledge W. Killion vs. **Metropolitan Life Insurance Company**, et al. (Before the National Association of Securities Dealers, Inc., Dallas, NASD Arbitration No. 95-05997) (1997)

**Reedrill Corporation** vs. Driltech, Inc. (U.S. District Court for the Eastern District of Texas, Sherman Division, Civil Action No. 4:95CV189) (1997)

Robert Tuck vs. **Westec Security, Inc.** (Superior Court of the State of California for the County of Los Angeles, Case No. BC131221) (1996)

Exar Corporation vs. **SGS-Thomson Microelectronics Srl** (Court of International Arbitration of the International Chamber of Commerce, New York) (1996)

Nationwide Business Telephones and Team Centrex vs. **Introlink Communications System, Inc. and Pacific Bell, Inc.** (Superior Court of the State of California for the County of Los Angeles, Case No. BC009783) (1996)

TriCom, Inc. vs. **Electronic Data Systems Corporation** (U.S. District Court for the Eastern District of Michigan, Southern Division, Civil Action No. 2:92CV76374) (1995)

**Rauscher, Pierce, Refsnes, Inc.** vs. Alfred W. Anderson, Jr. (Before the National Association of Securities Dealers, Inc., Dallas) (1995)

**Ivy Goth** vs. City of Los Angeles and Department of Water and Power (Superior Court of the State of California for the County of Los Angeles, Case No. SC013502) (1995)

**Bio-Medical Applications Management Company, Inc.** vs. Dallas Nephrology Associates (U.S. District Court for the Eastern District of Texas, Sherman Division, Civil Action No. 4:94CV37) (1995)

Cybor Corporation vs. **FAS Technologies, Inc.** (U.S. District Court for the Northern District of California, San Jose, Civil Action No. 5:93CV20712) (1995)

Phillips Petroleum Company vs. **Rexene Corporation** (U.S. District Court for the District of Delaware, Civil Action No. 1:90CV208) (1994)

**Donald J. Dougher**, et al. vs. Gerard J. Dougher, Sr., et al. (Superior Court of the State of California for the County of Orange, Case No. 677451) (1994)

Texas State Bank, et al. vs. **Electronic Data Systems Corporation** (206th District Court of Hidalgo County, Texas) (1994)

**Union Oil Company of California** vs. International Insurance Company, et al. (Superior Court of the State of California) (1993)

Chroma Lighting and Charles T. Von Der Ahe vs. **GTE Products Corporation and Sylvania Lighting Services Corporation** (U.S. District Court for the Central District of California, Civil Case No. 2:91CV6424) (1993)

Arley Del Gado vs. **County of Los Angeles** (Superior Court of the State of California for the County of Los Angeles) (1993)

**Villarreal** vs. East Union High School District (Superior Court of the State of California) (1993)

**Sunbelt Television, Inc.** vs. Jones Intercable, Inc. (U.S. District Court for the Central District of California, Civil Case No. 2:91CV3506) (1992)

**Clayton Jacobson** vs. Kawasaki Heavy Industries, Ltd., Japan; Kawasaki Motors Corporation, USA; and Kawasaki Motors Manufacturing Corporation, USA (U.S. District Court for the Central District of California) (1991)

Advanced Building Maintenance, Inc. vs. **Premier Ventures, Inc., dba Premier Building Maintenance** (Superior Court of the State of California for the County of Los Angeles) (1990)

**Southwest Tank Liners** vs. Joor Manufacturing, Inc. (U.S. District Court for the Central District of California) (1990)

Deposition Testimony of Keith R. Ugone, Ph.D.

# KEITH R. UGONE, PH.D.
# DEPOSITION TESTIMONY[2]

**Implicit, LLC** vs. Palo Alto Networks, Inc. (United States District Court, Eastern District Of Texas, Tyler Division, Civil Action No. 6:17-cv-336) (2018)

Fundamental Innovation Systems International LLC vs. **LG Electronics, Inc., LG Electronics U.S.A., Inc., LG Electronics Mobilecomm U.S.A., Inc., LG Electronics Mobile Research U.S.A. LLC and LG Electronics Alabama, Inc.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 16-CV-1425) (2018)

**Rail Solutions of Louisiana, LLC** vs. Genesis Rail Services, LLC, Genesis Energy, L.P., and Genesis Energy, LLC (In The District Court Of Harris County, Texas, 190th Judicial District, Cause No. 2017-23480) (2018)

In Re: **Dollar General Corp** Motor Oil Marketing And Sales Practices Litigation (United States District Court, Western District Of Missouri, Western Division, MDL No. 2709, Master Case No. 6-02709-MD-W-GAF) (2018)

Arconic Inc. (f/k/a Alcoa Inc.) vs. **Universal Alloy Corporation** (In The United States District Court For The Northern District Of Georgia, Case No. 1:15-cv-01466-ELR) (2018)

Toby Schechner, Barbara Barnes, Laura Bliss, Kathleen Jordan, Kathryn Limpede, Louise Miljenovic, Candace Oliarny, Beverly Simmons, Richard Thome and Mary Ellen Thome, individually and on behalf of all others similarly situated vs. **Whirlpool Corporation** (United States District Court, Eastern District Of Michigan, Case No. 2:16-cv-12409-SJM-RSW) (2018: two depositions)

In Re: Ameranth Patent Litigation Cases (United States District Court, Southern District Of California, Lead Case No. 3:11-cv-01810-DMS-WVG) (Ameranth, Inc. vs. **Papa John's USA, Inc.** (Case No. 3:12-cv-00729)) (2018)

Jackie Fitzhenry-Russell, Robin Dale, and Gegham Margaryan, as individuals, on behalf of themselves, the general public and those similarly situated vs. **Dr. Pepper Snapple Group, Inc., Dr. Pepper/Seven Up, Inc.**, and Does 1-50 (United States District Court For The Northern District Of California, Case Nos. 5:17-cv-00564-NC (lead); 5:17-02341-NC (consolidated); 5:17-cv-04435-NC (consolidated)) (2018)

Lumileds LLC vs. **Elec-Tech International Co. Ltd.**, Donglei Wang, Eva Chan, Gangyi Chen, and Does 1 through 100 (Superior Court Of The State Of California For The County Of Santa Clara, Civil Action No. 115:cv-278566) (2018)

Jennifer Beardsall, et al., individually and on behalf of all others similarly situated vs. **CVS Pharmacy, Inc., Target Corporation, Walgreen Co., Wal-Mart Stores, Inc., and Fruit of the Earth, Inc.** (United States District Court, Northern District Of Illinois, Case No. 1:16-cv-06103) (2018)

---

[2] Deposition testimony over the 1990-2018 time period.  Case citations and dates are subject to verification.  **Clients bolded.**

Jim and Becky McGaffin; Rachale and Nathan LaVoie; and Daniel and Stefanie Nunn vs. **Cementos Argos S.A.; Argos USA Corp.; Argos Cement, LLC; and Argos Ready Mix LLC** (In The United States District Court For The Southern District Of Georgia, Savannah Division, Case No. 4:16-cv-00104-LGW-GRS) (2018)

Archer and White Sales, Inc. vs. **Henry Schein, Inc., Danaher Corporation, Instrumentarium Dental, Inc., Dental Equipment, LLC, KaVo Dental Technologies, LLC, and Dental Imaging Technologies Corporation** (In The United States District Court For The Eastern District of Texas, Marshall Division, Civil Action No. 2:12-CV-00572-JRG) (2018)

Brandi Price and Christine Chadwick, on behalf of themselves and all others similarly situated vs. **L'Oreal USA, Inc. and Matrix Essentials, LLC** (United States District Court, Southern District Of New York, No. 1:17-cv-00614-LGS) (2018)

Amdocs (Israel) Limited, an Israeli Corporation vs. **Openet Telecom, Inc., a Delaware Corporation, and Openet Telecom Ltd., an Irish Corporation** (United States District Court, Eastern District Of Virginia, Alexandria Division, Case No. 1:10cv910 (LMB/TRJ)) (2017)

**Title Source, Inc.** vs. HouseCanary, Inc. f/k/a Canary Analytics, Inc. (In The District Court Of Bexar County, Texas, 73rd Judicial District, Cause No. 2016-CI-06300) (2017)

**TicketNetwork, Inc. and Ticket Software LLC** vs. CEATS, Inc. (United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:15-CV-1470) (2017)

Team Express Distributing LLC vs. **Junction Solutions, Inc., Microsoft Corp., et al.** (In The United States District Court For The Western District Of Texas, San Antonio Division, Civil Action No. 5:15-cv-00994-DAE) (2017)

Post Consumer Brands, LLC vs. **General Mills, Inc. and General Mills Sales, Inc.** (United States District Court, District Of Minnesota, Civil Action No. 17-cv-04915 (JNE-TNL)) (2017)

Dependable Sales, et al. vs. **TrueCar, Inc.** (In The United States District Court For The Southern District Of New York, Case No. 1:15-CV-01742-PKC) (2017)

Lianna Kabbash, on behalf of herself and all others similarly situated vs. **The Jewelry Channel, Inc. USA d/b/a Liquidation Channel** (United States District Court For The Western District Of Texas, Austin Division, Case No. 1-16-CV-212-SS) (2017)

Brian Flynn, George and Kelly Brown, and Michael Keith, on behalf of themselves and all others similarly situated vs. **FCA US LLC f/k/a Chrysler Group LLC and Harmon International Industries, Incorporated** (In The United States District Court For The Southern District Of Illinois, Case No. 3:15-CV-855-NJR-DGW) (2017)

Sycamore IP Holdings LLC vs. **Verizon Business Global, LLC and Verizon Services Corporation** (In The United States District Court, Eastern District Of Texas, Marshall Division, Case No. 2:16-cv-591) (2017)

**Sunoco Partners Marketing & Terminal L.P.** vs. U.S. Venture, Inc., U.S. Oil, and Technics, Inc. (In The United States District Court For The Northern District Of Illinois, Eastern Division, Civil Action No. 1:15-CV-8178) (2017)

Virginia Innovation Sciences, Inc. vs. **Amazon.com, Inc.** (In The United States District Court For The Eastern District Of Virginia, Civil Action No. 1:16-cv-00861 (LO-MSN)) (2017)

**Covidien Sales LLC, Covidien LP, and Covidien Inc.** vs. Ethicon Endo-Surgery, Inc. and Ethicon Endo-Surgery, LLC (In The United States District Court For The Southern District Of Ohio, Western Division, Civil Case No.: 1:11-cv-871) (2017)

Ethicon Endo-Surgery, Inc. and Ethicon Endo-Surgery, LLC vs. **Covidien LP, Covidien Sales LLC, and Covidien AG** (United States District Court, District Of Massachusetts, Civil Action No. 1:16-cv-12556-LTS) (2017)

The State Of Texas, ex rel. Allison Zayas and Tracy Miksell-Branch vs. **AstraZeneca LP and AstraZeneca Pharmaceuticals LP** (In The District Court, 353rd Judicial District, Travis County, Texas, Cause No. D-1-GN-13-003530) (2017)

**YKK Corporation and YKK (U.S.A.) Inc.** vs. Velcro USA Inc. and Velcro Canada Inc. (In The United States District Court For The Middle District Of Georgia, Macon Division, Case No. 5:13-CV-306-LJA) (2017)

Church & Dwight Co., Inc. vs. **SPD Swiss Precision Diagnostics Gmbh** (In The United States District Court For The Southern District Of New York, Civil Action No. 1:14 CV 585 (AJN)) (2017)

**Clarke C. Coll, Trustee of the Bankruptcy Estate of Wayne Kenneth Auge, II, M.D.** vs. Stryker Corporation and Howmedica Osteonics Corp. (In The United States District Court For The District of New Mexico, Santa Fe Division, Case No. 1:14-CV-01089-KG-SMV) (2017)

Johns Manville Corporation and Johns Manville vs. **Knauf Insulation, LLC,** Walter A. Johnson, and **Knauf Insulation GMBH** (In The United States District Court For The District Of Colorado, Civil Action No. 1:15-cv-00531) (2017)

James P. Brickman, et al., individually and as a representative of all persons similarly situated vs. **Fitbit, Inc.** (United States District Court, Northern District Of California, Case No. 3:15-cv-02077-JD) (2017)

Scott Koller, an individual, on behalf of himself, the general public and those similarly situated vs. **Deoleo USA, Inc. and Med Foods, Inc.** (United States District Court, Northern District Of California, Case No. 3:14-cv-02400-RS) (2017)

Deposition Testimony of Keith R. Ugone, Ph.D.

**B/E Aerospace, Inc.** vs. Zodiac Aerospace, Zodiac US Corporation, Zodiac Seats US LLC (a/k/a Weber Aircraft LLC), Heath Tecna, Inc. (a/k/a Heath Tecna, a/k/a Zodiac Airline Cabin Interiors, a/k/a Zodiac Airline Interior Integration), C&D Zodiac, Inc. (a/k/a C&D Aerospace, Inc., a/k/a Zodiac Business Aircraft Interiors), and Zodia Northwest Aerospace Technologies (a/k/a Northwest Aerospace Technologies, Inc.) (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:16-cv-1417) (2017)

**Tech Pharmacy Services, LLC** vs. Alixa RX LLC, Golden Gate National Senior Care LLC d/b/a Golden LivingCenters, Fillmore Capital Partners, LLC, Fillmore Strategic Investors, LLC, and Fillmore Strategic Management, LLC (In The United States District Court For The Eastern District Of Texas, Sherman Division, Civil Action No. 4:15-cv-00766-ALM) (2017)

Eidos Display, LLC and Eidos III, LLC vs. AU Optronics Corporation; AU Optronics Corporation America; **Chi Mei Innolux Corporation; Chi Mei Optoeletronics USA, Inc.**; Chunghwa Picture Tubes, LTC.; Hannstar Display Corporation; and Hannspree North America, Inc. (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:11-cv-201) (2017)

International Business Machines Corporation vs. **The Priceline Group Inc.; KAYAK Software Corporation; OpenTable, Inc.; and priceline.com LLC** (In The United States District Court For The District Of Delaware, Case No. 1:15cv-00137) (2017)

511 Innovations vs. **Samsung Telecommunications America, LLC; Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.**; Huawei Technologies USA Inc.; Huawei Device USE Inc.; Huawei Technologies Co., Ltd; ZTE (USA) Inc.; ZTE Corporation; **AMSA-TAOS USA Inc.; and AMS AG** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:15-cv-1526) (2017)

Tatiana Korolshteyn, et al. vs. **Costco Wholesale Corporation and NBTY, Inc.** (United States District Court, Southern District Of California, Case No. 3:15-cv-0709-CAB-RBB) and Paige Petkevicius, et al. vs. **NBTY, Inc., Nature's Bounty, Inc., and Rexall Sundown, Inc.** (United States District Court, Southern District Of California, Case No. 14-cv-02616-CAB-RBB) (2016)

In re: **5-Hour Energy** Marketing And Sales Practices Litigation (United States District Court, Central District Of California, Case No. 2:13-ml-02438 PSG (PLAx)) (2016)

**SurgiQuest, Inc.** vs. Lexion Medical, LLC (In The United States District Court, District Of Delaware, Civil Action No. 14-382-GMS) (2016)

Flo & Eddie, Inc., a California corporation, individually and on behalf of all others similarly situated vs. **Sirius XM Radio Inc.** (United States District Court, Central District Of California, Case No. 13-CV-5693 PSG-GJS) (2016; *see also* 2015 citation)

Rudolph Technologies, Inc. vs. **Camtek Ltd.** (United States District Court, District Of Minnesota, Case No.: 0:15-cv-01246) (2016)

Deposition Testimony of Keith R. Ugone, Ph.D.

In Re **Dial Complete** Marketing and Sales Litigation (MDL No. 2263) (United States District Court, District Of New Hampshire, MDL Docket No. 11-md-2263-SM ALL CASES) (2016; *see also* 2013 citation)

Cornerstone Healthcare Group Holdings, Inc. vs. **Reliant Hospital Partners, LLC, Nautic Partners LLC**, Michael Brohm, Patrick Ryan, Kenneth McGee, Jerry Huggler, Chad Deardorff, et al. (In The District Court Of Dallas County, Texas, 68th Judicial District, Cause No. 11-04339) (2016)

James R. Thompson vs. **Orix USA Corporation and Orix Capital Markets, LLC** (Cause No. DC-14-12769) and Clifford Weiner vs. **Orix USA Corporation and Orix Capital Markets, LLC** (Cause No. DC-15-08989) (In The District Court Dallas County, Texas, 298th Judicial District) (2016)

Odyssey Wireless, Inc. vs. **LG Electronics U.S.A., Inc. and LG Electronics MobileComm U.S.A., Inc.** (United States District Court, Southern District Of California, San Diego Division, Civil Action No. 3:15-CV-01743) (2016)

Cellular Communications Equipment LLC vs. HTC Corporation, HTC America, Inc., Exedea, Inc., **AT&T Mobility, Inc.**, Cellco Partnership Inc. D/B/A Verizon Wireless, Sprint Solutions, Inc., Sprint Spectrum L.P., Boost Mobile LLC, T-Mobile USA, Inc., and T-Mobile US, Inc. (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:13-cv-507) (2016) [3]

Kenneth Hobbs, on behalf of himself and all others similarly situated vs. **Brother International Corporation** (United States District Court, Central District Of California, Case No. 2:15-cv-01866-PSG-VBK) (2016)

In Re Petrobras Securities Litigation: Universities Superannuation Scheme Limited vs. Petrobras, **Maria das Gracas Silver Foster, Jose Sergio Gabrielli, Almir Guilherme Barbassa**, et al. and Discovery Global Citizens Master Fund, LTD., et al. vs. Petrobras, **Maria das Gracas Silver Foster**, et al. (United States District Court For The Southern District Of New York, Case No. 14-cv-9662 (JSR) and Case No. 15-cv-9126 (JSR)) (2016)

Vehicle IP, LLC vs. AT&T Mobility LLC, **Cellco Partnership d/b/a Verizon Wireless, Networks In Motion, Inc., Telecommunications Systems, Inc.**, and TeleNav, Inc. (In The United States District Court For The District Of Delaware, Case No. 09-1007-LPS) (2016)

**Distributional International Southwest, Inc.** vs. John Bertsch, Todd George, Bay Insulation of Texas, Inc., and Bay Industries, Inc. (In The District Court Of Tarrant County, Texas 236th Judicial District, Cause No. 236-276832-15) (2016)

---

[3] Three lawsuits: (a) *Cellular Communications Equipment LLC v. HTC Corporation, AT&T Mobility LLC, et al.*; (b) *Cellular Communications Equipment LLC v. ZTE Corporation, AT&T Mobility LLC, et al.*; and (c) *Cellular Communications Equipment LLC v. Apple Inc, AT&T Mobility LLC, et al.* Deposition was with respect to the CCE vs. Apple / **ATT** matter.

Deposition Testimony of Keith R. Ugone, Ph.D.

Stacy Pierce-Nunes and Aurelio Diaz, on behalf of themselves and all others similarly situated vs. **Toshiba America Information Systems, Inc.; Toshiba Corporation; Toshiba Lifestyle Products & Services Corporation** (United States District Court For The Central District Of California, Case No. 2:14-cv-07242-DMG-KSx) (2016)

Rohini Kumar, an individual, on behalf of herself, the general public and those similarly situated vs. **SALOV North America Corp.** (United States District Court, Northern District Of California, Oakland Division, Case No. 4:14-cv-02411) (2016)

In Re **Bayer Phillips Colon Health** Probiotic Sales Practice Litigation (United States District Court, District Of New Jersey, Civil Action No. 11-3017 (JLL) (JAD)) (2016)

In re: **Tropicana** Orange Juice Marketing And Sales Practices Litigation (United States District Court, District Of New Jersey, No. 12-cv-7382-WJM-JBC) (2016)

**Bombardier Recreational Products Inc. and BRP U.S. Inc.** vs. Arctic Cat Inc. and Arctic Cat Sales Inc. (United States District Court, District Of Minnesota, Case 0:12-CV-02706 (ADM/LIB) (2016)

Thought, Inc. vs. **Oracle Corporation, Oracle America, Inc., and Oracle International Corporation** (In The United States District Court For The Northern District Of California, Civil Action No. 3:12-cv-05601-WHO) (2016)

Arctic Cat Inc. vs. **Bombardier Recreational Products Inc. and BRP U.S. Inc.** (United States District Court, Southern District Of Florida, Case No. 0:14-cv-62369-BB) (2016)

Hitachi Maxell, Ltd. vs. **Top Victory Electronics (Taiwan) Co. Ltd., TPV Int'l (USA), Inc., Envision Peripherals, Inc., Top Victory Electronics (Fujian) Co. Ltd., TPV Electronics (Fujian) Co. Ltd., TPV Technology Ltd., and TPV Display Technology (Xiamen) Co., Ltd.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:14-cv-01121) (2016)

Signal IP, Inc. vs. **Nissan North America, Inc.** (In The United States District Court For The Central District Of California, Western Division, Civil Action No. 2:14-cv-02962 JAK (JEM)) (2016)

Michael Goldemberg, Annie Le, and Howard Petlack, on behalf of themselves and all others similarly situated vs. **Johnson & Johnson Consumer Companies, Inc.** (United States District Court, Southern District Of New York, No. 7:13-cv-03073-NSR-LMS) (2015)

Lorean Barrera, On Behalf Of Herself And All Others Similarly Situated And The General Public vs. **Pharmavite LLC** (United States District Court, Central District Of California, Case No. CV-11-4153 (AGRx) (2015)

Scott Miller, An Individual, On Behalf Of Himself, The General Public And Those Similarly Situated vs. **Fuhu, Inc. And Fuhu Holdings, Inc.** (United States District Court, Central District Of California, Western Division, Case No. 14-cv-6119 CAS (ASx)) (2015)

Deposition Testimony of Keith R. Ugone, Ph.D.

Heidi Langan, On Behalf Of Herself And All Others Similarly Situated vs. **Johnson & Johnson Consumer Companies, Inc.** (United States District Court, District Of Connecticut, Case No. 3:13-cv-01471-cv-RNC) (2015)

Mary Haley and Michael Haley, Leslie Banks and James Hal Banks, Annie Buinewicz and Brian Buinewicz, Terrence McIver and Jean Ann McIver, Susan Senyk and Christian Senyk, Mathew Deller and Renee Deller, Patricia Groome, Gary Samuels, and Marie Lohr On Behalf Of Themselves And All Others Similarly Situated vs. **Kolbe & Kolbe Millwork Co., Inc.** (United States District Court, Western District Of Wisconsin, Case Number: 14:-CV-99) (2015)

**Equistar Chemicals, LP and MSI Technology L.L.C.** vs. Westlake Chemical Corp. (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No: 6:14-cv-68) (2015)

ZiiLabs Inc., Ltd vs. **Samsung Electronics Co. Ltd., Samsung Electronics America, LLC, Samsung Telecommunications America, LLC, Samsung Austin Semiconductor, LLC**, and Apple Inc. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:14-cv-00203) (2015)

Martin D. Schussel, Individually And On Behalf Of All Others Similarly Situated vs. **Lincoln Wood Products, Inc.** (In The United States District Court, District Of South Carolina, Charleston Division, Case No. 2:14-cv-01788-SB) (2015)

Noah Bradach, On Behalf Of Himself And All Others Similarly Situated vs. **Pharmavite LLC** (United States District Court, Central District Of California, Case No. 2:14-cv-03218-GHK (AGRx)) (2015)

ContentGuard Holdings, Inc. vs. **Amazon.com, Inc.**; Apple Inc.; Blackberry Limited (fka Research In Motion Corporation); Blackberry Corporation (fka Research In Motion Corporation); HTC Corporation; HTC America, Inc.; Huawei Technologies Co., Ltd.; Huawei Devices USA, Inc.; Motorola Mobility LLC; Samsung Electronics Co., Ltd.; Samsung Electronics America, Inc.; Samsung Telecommunications America, LLC (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:13-cv-01112-JRG) (2015)

Nathan Dapeer, on Behalf of Himself and All Others Similarly Situated vs. **Neutrogena Corporation** (United States District Court, Southern District Of Florida, No. 1:14-cv-22113-MGC) (2015)

Promethean Insulation Technology LLC vs. Sealed Air Corporation; **Reflectix, Inc.**; The Home Depot, Inc.; and Home Depot U.S.A., Inc. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Cas4e No. 2:13-CV-1113) (2015)

Cardone Industries, Inc. vs. Joel Farina and **BBB Industries, LLC** (In The District Court Of Tarrant County, Texas, 17th Judicial District, Cause No. 017-271617-14) (2015)

Flo & Eddie, Inc. vs. **Sirius XM Radio Inc.** (United States District Court, Central District Of California, Case No. CV 13-05693 PSG (RZx)) (2015; *see also* 2016 citation)

Deposition Testimony of Keith R. Ugone, Ph.D.

Commonwealth Scientific and Industrial Research Organisation vs. Mediatek, Inc.; Mediatek USA Inc.; Ralink Technology Corp. (USA); Ralink Technology Corp. (Taiwan); Realtek Semiconductor Corp.; Texas Instruments Inc.; Amazon.com, Inc.; **Barnes & Noble, Inc.**; Nokia Corp.; Nokia, Inc.; Samsung Electronics Co. Ltd.; Samsung Electronics America, LLC; Samsung Telecommunications America, LLC (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:12-cv-00578) (2015)

Audatex North America, Inc. vs. **Mitchell International, Inc.** (In The United States District Court For The Southern District Of California, Civil Action No. 3:13-cv-01523) (2015)

Invensys Systems, Inc. vs. **Emerson Electric Co. and Micro Motion, Inc.** (United States District Court, Eastern District Of Texas, Tyler Division, Case No.: 6:12-cv-00799-LED) (2015)

National Oilwell Varco, L.P. vs. **Omron Oilfield and Marine, Inc.** (In The United States District Court For The Western District Of Texas, Austin Division, Civil Action No. 1:12-cv-00773) (2014)

Kawasaki Heavy Industries, Ltd., a/k/a Kawasaki Jukogyo Kabushiki Kaisha and Kawasaki Motors Manufacturing Corp., U.S.A. vs. **Bombardier Recreational Products, Inc., BRP U.S., Inc., and BRP-Rotax GmbH & Co. KG a/k/a BRP-Powertrain GmbH & Co.** (Private Arbitration, Case No. 26220 CAMG) (2014)

Spherix Incorporated vs. **Verizon Services Corp.; Verizon South Inc.; Verizon Virginia LLC; Verizon Communications Inc.; Verizon Federal Inc.; Verizon Business Network Services Inc.; and MCI Communications Services, Inc.** (In The United States District Court For The Eastern District Of Virginia, Alexandria Division, Civil Action No. 1:14-cv-721-GBL-TCB) (2014)

Invue Security Products, Inc. vs. **Hangzhou Langhong Technology Co., Ltd. and Langhong Technology USA, Inc.** (In The United States District Court For The Northern District Of Texas, Fort Worth Division, Civil Action No.: 4:13-cv-457) (2014)

Smartflash LLC and Smartflash Technologies Limited vs. Apple Inc., Robot Entertainment, Inc., KingsIsle Entertainment, Inc., HTC Corporation, and **Game Circus LLC** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:13-CV-447); Smartflash LLC and Smartflash Technologies Limited vs. **Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC**, HTC Corporation, HTC America, Inc., Exedea, Inc., and **Game Circus LLC** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:13-CV-448) (2014)

Adaptix, Inc. vs, Alcatel-Lucent USA, Inc. and **Cellco Partnership d/b/a Verizon Wireless** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:12-cv-00122) (2014)

Deposition Testimony of Keith R. Ugone, Ph.D.

Adaptix, Inc. vs, Apple Inc. and **Cellco Partnership d/b/a Verizon Wireless** (In The United States District Court For The Northern District Of California, San Jose Division, Civil Action No. 5:13-cv-01776-PSG); Adaptix, Inc. vs, HTC Corporation, HTC America, Inc., and **Cellco Partnership d/b/a Verizon Wireless** (In The United States District Court For The Northern District Of California, San Jose Division, Civil Action No. 5:13-cv-01844-(PSG)); Adaptix, Inc. vs, LG Electronics, Inc., LG Electronics USA, Inc., and **Cellco Partnership d/b/a Verizon Wireless** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:13-cv-00120); Adaptix, Inc. vs, Pantech Wireless, Inc. and **Cellco Partnership d/b/a Verizon Wireless** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:13-cv-00020) (2014)

Transcenic, Inc. vs. **Google Inc.**, Microsoft Corporation, America Online, Inc., MapQuest, Inc. (In The United States District Court For The District Of Delaware, C.A. No. 11-582-LPS) (2014)

**Georgetown Rail Equipment Company** vs. Holland L.P. (United States District Court, Eastern District Of Texas, Tyler Division, Case No. 6:13-cv-366-MHS-JDL) (2014)

Uniloc USA, Inc. and Uniloc Luxembourg S.A. vs. **Activision Blizzard, Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:13-cv-00256) (2014)

Ultratec, Inc. and CapTel, Inc. vs. **Sorenson Communications, Inc. and CaptionCall, LLC** (United States District Court, Western District Of Wisconsin, Case No.:3:13-cv-00346) (2014)

Personal Audio, LLC vs. **CBS Corporation, NBCUniversal Media, LLC, FOX Broadcasting Company, FOX Networks Group, Inc., Lotzi Digital, Inc. et al.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:13-cv-00270-JRG-RSP, 2:13-cv-00271-JRG-RSP, 2:13-cv-577-JRG-RSP, 2:13-cv-00014-JRG-RSP) (2014)

In Re **ConAgra Foods, Inc.** (Wesson Oil) (United States District Court, Central District Of California, Western District, Case No. CV 11-05379-MMM, MDL No. 2291) (2014: two depositions)

Optimize Technology Solutions, LLC vs. Staples, Inc., Dillard's, Inc., HSN, Inc., J.C.Penney Corporation, Inc., and **Recreational Equipment, Inc.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:11-CV-00419-JRG) (2014)

NuVasive, Inc. vs. **Laura Lewis** (In The United States District Court For the Western District Of Texas, Austin Division, Civil Action No. 1:12-CV-01156) (2014)

Connecticut Ironworkers Employers Association, Inc., et al. vs. **New England Regional Council of Carpenters** (United States District Court, District Of Connecticut, Docket No. 3:10-CV-165-SRU) (2014)

**United Services Automobile Association** vs. Mitek Systems, Inc. (In The United States District Court For The Western District Of Texas, San Antonio Division, Case No. 5:12-cv-00282-FB) (2014)

Deposition Testimony of Keith R. Ugone, Ph.D.

Florida Atlantic University Research Corporation and Domaine Associates, LLC vs. **Acer Inc., ASUS Computer International, and TPV Technology Limited**, et al. (United States District Court, Southern District Of Florida, Case No.: 9:12-cv-80694-PAS, Case No.: 9:12-cv-80697, and Case No.: 9:12-cv-80701-PAS, respectively) (2014)

In Re: Urethanes Antitrust Litigation (Direct Action) – Carpenter Co., Woodbridge Foam Corporation, Dash Multi-Corp, Inc., et al. vs. Bayer AG, **The Dow Chemical Company**, Huntsman International LLC, Lyondell Chemical Company, BASF Corporation, et al. (In The United States District Court For The District Of Kansas, 04-MD-1616 (JWL), No. 08-2617, No. 09-2026, No. 10-2077) (2014)

Brightstar Corp. and Brightstar, US, Inc. vs. **e-Recycling, LLC** (In The Circuit Of The 11th Judicial Circuit In And For Miami-Date County, Florida, Case No. 12-08985 CA 40) (2014)

US Airways, Inc. vs. **Sabre Holdings Corporation, Sabre Inc., and Sabre Travel International Limited** (United States District Court, Southern District Of New York, Civil Action No. 1:11-cv-02725-MGC) (2014)

**ASUS Computer International** vs. Round Rock Research, LLC (United States District Court, Northern District Of California, Civil Action No. 3:12-CV-02099-JST) (2014)

Yanira Algarin and Patsy Murdock, on behalf of themselves and all others similarly situated vs. **Maybelline, LLC d/b/a Maybelline New York** (United States District Court, Southern District of California, Case No. 12CV3000 AJB DHB) (2014)

Jean Melchior vs. **Hilite International, Inc.** (United States District Court For The Northern District Of Texas, Dallas Division, Civil Action No.: 3:11-CV-03094-M) (2014)

Becton, Dickinson and Company vs. **Insulet Corporation** (In The United States District Court For The District Of New Jersey, Case No. 2:10-cv-04371-PGS-ES) (2014)

NuVasive, Inc. vs. **Globus Medical, Inc.** (In The District Court Of Travis County, Texas, Cause No. D-1-GN-11-002134) (2013)

PharmAthene, Inc. vs. **SIGA Technologies, Inc.** (In The Court Of Chancery In The State Of Delaware, Civil Action No. 2627-VCP) (2013)

SimpleAir, Inc. vs. Microsoft Corporation, **Motorola Mobility, Inc., Google Inc.**, et al. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:11-cv-00416) (2013)

Ethicon Endo-Surgery, Inc. and Ethicon Endo-Surgery, LLC vs. **Covidien, Inc. and Covidien, LP** (In The United States District Court For The Southern District Of Ohio, Western Division, Civil Case No.: 1:11-cv-871) (2013)

Applied Medical Resources Corporation vs. **Tyco Healthcare Group LP d/b/a Covidien** (In The United States District Court For The Central District of California, Southern Division, Civil Action No.: SACV11-01406JVS (ANx)) (2013)

Deposition Testimony of Keith R. Ugone, Ph.D.

**Microsoft Corporation** vs. LBS Innovations LLC and LBS Innovations LLC, a Texas LLC (In the United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:12-cv-759-JRG) (2013)

**Magnum Oil Tools International, Ltd.** vs. Tony D. McClinton, JayCar Energy Group. L.L.C., Surf Frac Wellhead Equipment Company, Inc., McClinton Energy Group, L.L.C., Motors Mills Snubbing, L.L.C., and Stan Keeling (In The United States District Court For The Southern District Of Texas, Corpus Christi Division, Civil Action No: 2-12-cv-00099) (2013: two damages depositions; 2014: preliminary injunction deposition and damages deposition)

NeuStar, Inc. and Quova, Inc. vs. **F5 Networks, Inc.** (In The United States District Court For The Northern District Of California, San Jose Division, Case No. CV12-02574) (2013)

Sabatino Bianco, M.D. vs. **Globus Medical, Inc.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:12-cv-147-JRG) (2013)

**Swivelpole Group Pty Ltd. and Swivelpole Patent Pty Ltd** vs. Swivelpole USA, Ltd., Swivelpole Holdings, LLC, Swivelpole Canada Holdings, Inc., ILS Products, LLC, ILS Products Holdings, LLC, ILS Manufacturing, LLC, and Andrew Grant (In The District Court Of Harris County, Texas, 164th Judicial District, Cause No. 2012-42402) (2013)

In The Matter Of Certain Wireless Devices With 3G And/Or 4G Capabilities And Components Thereof (InterDigital Communications, Inc., InterDigital Technology Corporation, et al. vs. **Samsung Electronics Co., Ltd., Samsung Electronics American, Inc., and Samsung Telecommunications America, LLC**; United States International Trade Commission, Washington, D.C., Investigation No. 337-TA-868) (2013)

Lodsys, LLC, et al. vs. **Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC**, et al. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No.: 2:11-CV-90) (2013)

**One Technologies, L.P.** vs. Profinity, LLC and Chad D. Ertel (In The District Court Dallas County, Texas, 14th Judicial District, Cause No. 12-03980-A) (2013)

Eidos Display, LLC and Eidos III, LLC vs. AuOptronics Corporation, AU Optronics Corporation America, **Chimei Innolux Corporation, Chi Mei Optoelectronics USA, Inc.**, Chunghwa Picture Tubes, Ltd., Hannstar Display Corporation, and Hannspree North America, Inc. (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:11-cv-201) (2013)

Brightstar Corp. and Flipswap Services, LLC vs. **Flipswap, Inc.** (Judicial Arbitration And Mediation Services, Case No. 1460000526) (2013; three depositions)

SFA Systems, LLC vs. **Amazon.com, Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:11-cv-00052) (2013)

Palomar Medical Technologies, Inc. and The General Hospital Corporation vs. **TRIA Beauty, Inc.** (In The United States District Court, District Of Massachusetts, Civil Action No. 09-CV-11081-RWZ) (2013)

Maureen Stewart, Kelly Lamicella, and Nicole Bello vs. **Beam Global Spirits & Wine, Inc., Jim Beam Brands Co., SGC Global, L.L.C., Skinny Girl Cocktails, L.L.C., and Bethenny Frankel** (United States District Court For The District Of New Jersey, Civil Action No. 1:11-cv-05149 (NLH) (KMW) (2013)

Securities and Exchange Commission vs. **Life Partners Holdings, Inc.**, Brian Pardo, R. Scott Peden, and David M. Martin (The United States District Court For The Western District of Texas, Austin Division, Civil Action No.: 1-12-cv-00033-JRN) (2013)

**St. Jude Medical, Cardiology Division, Inc., St. Jude Medical Systems AB, and St. Jude Medical S.C., Inc.** vs. Volcano Corporation (In The United States District Court For The District Of Delaware, C.A. No. 10-631-RGA) (2013)

In Re **Dial Complete** Marketing and Sales Litigation (MDL No. 2263) (United States District Court, District of New Hampshire, MDL Docket No. 11-md-2263-SM ALL CASES) (2013; *see also* 2016 citation)

**Sound Design Technologies, Ltd.** vs. Oticon, Inc., SeboTech Hearing Systems, LLC, and Gennum Corp. (The United States District Court For The District Of Arizona, No. CV11-1375-PHX-SRB) (2013)

Lake Cherokee Hard Drive Technologies, L.L.C. vs. Bass Computers, Inc., LSI Corporation, **Marvell Semiconductor, Inc.**, Samsung Semiconductor, Inc., and Tech Data Corporation (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:10-cv-216 (TJW-CE)) (2013)

Abraham & Veneklasen Joint Venture, Abraham Equine, Inc. and Jason Abraham vs. **American Quarter Horse Association** (In The United States District Court For The Northern District Of Texas, Amarillo Division, Civil Action No. 02:12-cv-00103-J) (2013)

Hitachi Consumer Electronics Co., Ltd. and Hitachi Advanced Digital, Inc. vs. **Top Victory Electronics (Taiwan) Co. Ltd., TPV Int'l (USA), Inc., Envision Peripherals, Inc., Top Victory Electronics (Fujian) Co. Ltd., TPV Electronics (Fujian) Co. Ltd., TPV Technology Ltd., and VIZIO, Inc.** (United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:10-CV-260) (2013)

SmartPhone Technologies, LLC vs. Research In Motion, Corp., **Apple, Inc.**, et al. (The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:10-CV-74-LED) (2013)

**Lutron Electronics Co., Inc.** vs. Crestron Electronics, Inc., Face Group, Inc. d/b/a Lifestyle Electronics, Lava Corp., Audio Vision Systems, LLC (In The United States District Court, District Of Utah, Central Division, Case: 2:09-cv-707) (2012)

Deposition Testimony of Keith R. Ugone, Ph.D.

Oasis Research, LLC vs. AT&T Corp., **Carbonite, Inc., EMC Corp., Decho Corp., IOMEGA Corp., GoDaddy.com, Inc., Iron Mountain Incorporated, Iron Mountain Information Management, Inc., Pro Softnet Corp.**, et al. (In The United States District Court For The Eastern District Of Texas, Sherman Division, Civil Action No. 4:10-cv-00435-MHS-ALM) (two depositions: 2012 and 2015)

Secure Axcess, LLC vs. Bank of America Corp., **Arvest Bank, Bank of the Ozarks, Inc., Compass Bancshares, Inc., First National Bank Texas, First National Bank of Omaha, Zions Bancorporation**, et al. (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:10-cv-00670) (2012)

Kehlie R. Espinosa, Lillian E. Levoff, Thomas Ganin, and Daniel Baldeschi vs. **Hyundai Motor America** (United States District Court, Central District Of California, Case No. 2:12-cv-00800 GW (FFMx)) (2012)

Axcess International, Inc. vs. **Savi Technology, Inc.** (In The United States District Court For The Northern District Of Texas, Dallas Division, Case No. 3:10-cv-01033-F) (2012)

American Airlines, Inc. vs. **Sabre Inc.**, et al. (In The Judicial District Of Tarrant County, Texas, 67th Judicial District, No. 067-249214-10) (2012)

I/P Engine, Inc. vs. AOL, Inc.; **Google Inc.**; IAC Search & Media, Inc.; Gannett Company, Inc.; and Target Corporation (In The United States District Court For The Eastern District Of Virginia, Norfolk Division, Civil Action No. 2:11-cv-512-RAJ) (2012)

Realtime Data, LLC d/b/a IXO vs. MetroPCS Texas, LLC; MetroPCS Communications, Inc.; MetroPCS Wireless, Inc.; AT&T, Inc.; AT&T Mobility LLC; **Cellco Partnership d/b/a Verizon Wireless International, Inc.**; Leap Wireless International, Inc.; Cricket Communications, Inc. a/k/a Cricket Wireless, Inc.; Sprint Nextel Corp.; and T-Mobile USA, Inc. (United States District Court, Eastern District of Texas, Tyler Division, Case No. 6:10-cv-00493-LED) (2012)

Realtime Data, LLC d/b/a IXO vs. MetroPCS Texas, LLC; MetroPCS Communications, Inc.; MetroPCS Wireless, Inc.; AT&T, Inc.; AT&T Mobility LLC; Cellco Partnership d/b/a Verizon Wireless International, Inc.; Leap Wireless International, Inc.; Cricket Communications, Inc. a/k/a Cricket Wireless, Inc.; Sprint Nextel Corp.; and **T-Mobile USA, Inc.** (United States District Court, Eastern District of Texas, Tyler Division, Case No. 6:10-cv-00493-LED) (two depositions: 2012 and 2013)

Technical Resource Services, Inc., et al. vs. **Shell Exploration & Production, Company** (In The United States District Court For The Eastern District Of Louisiana, Civil Action No. 09-7339) (2012)

U.S. Bank National Association, Litigation Trustee of the Idearc Inc. et al. Litigation Trust vs. **Verizon Communications Inc., Verizon Financial Services, LLC, GTE Corporation**, and John W. Diercksen (In The United States District Court For The Northern District Of Texas, No. 3:10-CV-1842-G) (2012)

Eon Corp. IP Holdings, LLC vs. T-Mobile USA, Inc., Research In Motion Corporation, **Cellco Partnership d/b/a Verizon Wireless**, et al. (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:10-cv-00379-LED) (2012)

My485, Inc. vs. **Riverside Partners, LLC, d/b/a The Riverside Company and HealthcareFirst, Inc.** (In The District Court, 67th Judicial District, Tarrant County, Texas, Cause No. 067 251767 11) (2012)

In Re Glaceau Vitamin Water Marketing and Sales Practice Litigation (No. II): **The Coca Cola Company and Energy Brands, Inc.** (In The United States District Court, Eastern District Of New York, Case No. 1:11-md-02215-DLI-RML) (2012)

**FLIR Systems, Inc.** vs. Sierra Media, Inc. and Fluke Corporation (The United States District Court, District of Oregon, Portland Division, Case No. 3:10-CV-971-HU) (2012; two depositions)

In Re: Urethanes Antitrust Litigation (Direct Action) – Carpenter Co., Woodbridge Foam Corporation, Dash Multi-Corp, Inc., et al. vs. Bayer AG, **The Dow Chemical Company, Huntsman International LLC, Lyondell Chemical Company, BASF Corporation**, et al. (In The United States District Court For The District Of Kansas, 04-MD-1616 (JWL), No. 08-2617, No. 09-2026, No. 10-2077) (2012)

In Re: Urethanes Antitrust Litigation (Class) – Seegott Holdings, Inc., et al. vs. Bayer AG, **The Dow Chemical Company, Huntsman International LLC, Lyondell Chemical Company, BASF Corporation**, et al. (In The United States District Court For The District Of Kansas, MDL-04-1616 (JWL/JPO), No. 05-2265-JWL) (2012)

LSQ Funding Group, L.C. vs. **EDS Field Services n/k/a HP Enterprise Services, LLC** (United States District Court, Middle District Of Florida, Orlando Division, Case No.: 6:10-CV-1246-ORL-ACC-DAB) (2012)

*e*Plus Inc., vs. Lawson Software, Inc. (In The United States District Court For The Eastern District Of Virginia, Richmond Division, Civil Action No. 3:09-CV-620 (RFP)) (2012)

CardSoft, Inc. and CardSoft (Assignment For The Benefit Of Creditors), LLC vs. **VeriFone Systems Corporation; Hypercom Corporation; Ingenico S.A.; Ingenico Corp.; Ingenico Inc.**; Shera International Ltd.; and Blue Bamboo (UUSA), Inc. (United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:08-cv-00098) (2012)

**Mitsubishi Heavy Industries, Ltd.** vs. General Electric Co. (In The United States District Court, Middle District Of Florida, Orlando Division, Civil Action No. 6:10-cv-812) (2012)

CEATS, Inc. vs. **Continental Airlines, Inc.; Ticketmaster, L.L.C.; Tickets.com, Inc.; TicketNetwork, Inc.; TicketsNow.com, Inc.; AirTran Airways, Inc.; Alaska Airlines, Inc.; Delta Air Lines, Inc.; Jet Blue Airways Corporation; United Air Lines, Inc.; US Airways, Inc.; and Virgin America, Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:10-cv-120 LED) (2012)

**Deposition Testimony of Keith R. Ugone, Ph.D.**

W.L. Gore & Associates, Inc. vs. **GI Dynamics, Inc.** (United States District Court, District Of Arizona, No. CV 10-8088 PCT GMS) (2011)

LML Patent Corp. vs. JPMorgan Chase & Co.; **Wells Fargo Bank, N.A.; Wachovia Bank, N.A.;** Citigroup, Inc.; HSBC Bank USA, N.A.; Capital One National Association; Northern Trust Company; Deutsche Bank Trust Company; PayPal, Inc. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:08-cv-448 DF) (2011)

**Halliburton Energy Services, Inc.** vs. Weatherford International, Inc. and BJ Services Company (In The United States District Court For The Northern District Of Texas, Dallas Division, Civil Action No. 307-cv-2144-K) (2011; two depositions)

**Tyco Healthcare Group LP and United States Surgical Corporation** vs. Ethicon Endo-Surgery, Inc. (In The United States District Court For The District Of Connecticut, Civil Action No: 3:10-cv-00060 (JBA)) (2011 and 2012; two depositions)

Curtis Berrien; Rose Huerta; Tina Musharbash; Fern Prosnitz; Michael Andler; Marcus Boness; Timothy Bonnell; Richard Buford; Elaine Cefola; Kenneth Davis; Jerome Garoutte vs. **New Raintree Resorts International, LLC; RVC Members, LLC; Douglas Y. Bech** (In The United States District Court For The Northern District Of California, Oakland Division, Case No. CV10-3125 CW) (2011)

Convolve, Inc. vs. Dell, Inc., Western Digital Corporation, **Hitachi Global Storage Technologies, Inc., and Hitachi, Ltd.** (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2:08-cv-244) (2011)

United States of America *ex rel*. Kurt Bunk and Daniel Heuser v. Birkart Globistics GMBH & Co. Logistik Und Service KG, et al. and United States of America *ex rel*. Ray Ammons v. The Pasha Group, **Gosselin World Wide Moving, N.V., and Gosselin Group, N.V.** (In The United States District Court For The Eastern District Of Virginia, Alexandria Division, No. 1.02cv1168 (AJT/TRJ)) (2011)

Cheetah Omni LLC vs. **Verizon Services Corporation, Verizon Business Network Services Inc., and Verizon Enterprise Delivery LLC** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:09-cv-260-LED) (2011)

Eon Corp. IP Holdings, LLC vs. **Sensus USA Inc.** (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:09-cv-00116) (2011)

Bedrock Computer Technologies LLC vs. **SoftLayer Technologies, Inc.; CitiWare Technology Solutions, LLC; Google Inc.; Yahoo! Inc.; MySpace Inc.; Amazon.com Inc.; PayPal Inc.; Match.com, LLC; and AOL Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 6:09-cv-269) (2011)

Personal Audio, LLC vs. **Apple Inc.**; Sirius XM Radio, Inc.; XM Satellite Radio, Inc.; Coby Electronics, Corp.; Archos, Inc. (United States District Court For The Eastern District Of Texas, Lufkin Division, Case 9:09-cv-00111-RC) (2011)

Deposition Testimony of Keith R. Ugone, Ph.D.

Beneficial Innovations, Inc. vs. Blockdot, Inc.; CareerBuilder, LLC; CNET Networks, Inc.; Digg, Inc.; Ebaums's World, Inc.; Jabez Network, Inc.; **The New York Times Company**; The Washington Post Company; and The Weather Channel Interactive, Inc. (United States District Court For The Eastern District Of Texas, Marshall Division, Case No. 2:07-CV-263-TJW-CE) (2010)

**St. Jude Medical, Inc. and St. Jude Medical Puerto Rico LLC** vs. Access Closure, Inc.  (In The United States District Court For The Western District Of Arkansas, Texarkana Division, Case No. 4:08-cv-04101-HFB) (2010)

Eon Corp. IP Holdings, LLC vs. **Verizon Clinton Center Drive Corp.** (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:08-cv-00385) (2010)

**Tyco Healthcare Group LP** vs. C.R. Bard, Inc. and Davol, Inc. (In The United States District Court For The District Of Delaware, C.A. No. 09-264 (SLR)(MPT)) (2010)

Affinity Labs of Texas, LLC vs. BMW North America, LLC; BMW Manufacturing Co., LLC; Hyundai Motor America, Inc.; Hyundia Motor Manufacturing Alabama, LLC; Kia Motors America, Inc.; Mercedes-Benz USA, LLC; Mercedes-Benz U.S. International, Inc.; and **Volkswagen Group of America, Inc.** (In The United States District Court For The Eastern District Of Texas, Lufkin Division, Civil Action No. 9:08-cv-164-RC) (2010)

Mirror Worlds, LLC vs. **Apple Inc.** (United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:08-CV-88-LED) (2010)

SP Syntax LLC and SP3 Syntax LLC vs. James Ching Hua Li, Man Kit (Thomas) Chow, Michael K. Chan, Vincent F. Sollitto, Jr, Wayne A. Pratt, John S. Hodgson, David P. Chavoustie, Christopher C. L. Liu, Alice Phang, **Ernst & Young LLP**, and Grobstein, Horwath & Company LLP (Superior Court Of The State Of California, County Of Los Angeles, Case No. BC402910) (2010)

**Gorlick Distribution Centers, LLC** vs. Car Sound Exhaust System, Inc. and Allied Exhaust Systems, Inc. (United States District Court, Western District of Washington at Seattle, Case No. C07-1076 RAJ) (2010)

Stacy Holk, on behalf of Herself and all others similarly situated vs. **Snapple Beverage Corporation** (United States District Court, District of New Jersey, Civil Action No. 3:07-cv-03018-MJC-JJH) and Evan Weiner and Timothy McCausland on behalf of themselves and all others similarly situated vs. Snapple Beverage Corporation (United States District Court For The Southern District Of New York, Civil Action No. 07-cv-08742) (2010)

PharmAthene, Inc. vs. **SIGA Technologies, Inc.** (In The Court Of Chancery In The State Of Delaware, Civil Action No. 2627-VCP) (2010; two depositions)

Good Sportsman Marketing, LLC and IP Holdings, Inc. vs. **Non Typical, Inc., Mark Cuddeback, and Richard Scales Advertising Associates, Inc.** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Case No. 06:07-cv-00177-LED) (2010)

27

**Deposition Testimony of Keith R. Ugone, Ph.D.**

DataTreasury Corporation vs. **Wachovia Corporation, Wachovia Bank National Association**, et al. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2-06CV-072) (2009)

DataTreasury Corporation vs. **Wells Fargo & Company, Wells Fargo Bank, National Association**, et al. (In The United States District Court For The Eastern District Of Texas, Marshall Division, Civil Action No. 2-06CV-072) (2009)

Carpathia Hosting, Inc., Carpathia Hosting, Inc. as nominee and trustee, for Triumviri, Inc., and Triumviri, Inc. vs. Brookshire Enterprises, LLC, Custom Computer Cable, Inc., Jackson Browne, LLC, Courtney Matthews, and **Electronic Data Systems, LLC** (Virginia: In The Circuit Court For Loudoun County, Civil Case No. CL 46964) (2009)

MHL Tek, LLC vs. Nissan Motor Co., Nissan North America, Inc., Nissan Technical Center North America, Inc., Hyundai Motor Co., Hyundai Motor America, Hyundai Motor Manufacturing Alabama, LLC, Kia Motors Corporation, Kia Motors America, Inc., Dr. Ing. H.C.F. Porsche AG, Porsche Cars North America, Inc., Bayerische Motoren Werke AG, BMW of North America LLC, BMW Manufacturing Co., LLC, Isuzu Motors Ltd., Isuzu Motors America, Inc., Subaru of America, Inc., Subaru of Indiana Automotive, Inc., **Audi AG, Volkswagen AG, and Volkswagen Group of America, Inc.** (In The United States District Court For The Eastern District of Texas, Marshall Division, Civil Action No. 2:07-cv-289-TJW) (2009)

**Crane Co. and Dixie-Narco Inc.** vs. SandenVendo America, Inc. and Royal Vendors, Inc. (In The United States District Court For The Eastern District of Texas, Marshall Division, Civil Action No. 2:07-cv-42) (2009)

**LG Electronics Inc.** vs. Hitachi, Ltd., Hitachi Automotive Products (USA), Inc., Clarion Co. Ltd., Clarion Corporation of America and Xanavi Informatics Corporation. (In The United States District Court, Eastern District Of Texas, Texarkana Division, Civil Action No. 5:07-CV-90) (2009)

**Paradox Security Systems, Ltd., Shmuel Hershkovitz, and Pinhas Shpater** vs. ADT Security Services, Inc., Digital Security Controls, Ltd., Monitronics International, Inc., and Protection One, Inc. (In The United States District Court For The Eastern District Of Texas, Marshall Division, C. A. No. 2:06-CV-462 (TJW)) (2009)

i4i Limited Partnership and Infrastructures for Information Inc. vs. **Microsoft Corporation** (In The United States District Court For The Eastern District Of Texas, Tyler Division, Civil Action No. 6:07-CV-113-LED) (2009)

**The Compliance Source, Inc. and Digital Docs, Inc.** vs. GreenPoint Mortgage Funding, Inc. (In The United States District Court, Northern District Of Texas, Dallas Division, Civil Action No. 3-06-cv1057-L (ECF)) (2008)

Hearing Components, Inc. vs. **Shure, Inc.** (In The United States District Court For The Eastern District of Texas, Lufkin Division, Civil Action No. 9:07-cv-104 (RHC)) (2008)

Deposition Testimony of Keith R. Ugone, Ph.D.

**Lutron Electronics Co. Inc.** vs. Control4 Corporation (In The United States District Court For The District Of Utah, Central Division, Civil Action No. 2-03-CV-00401 DAK) (2008)

ELB Enterprises of Dallas, L.P. and Bai-Mac, Inc. vs. **McDonald's Corporation, McDonald's USA, LLC, and Golden Arch of Texas, Inc., and Ricardo Colon** (In The Court At Law, Court No. 4, Dallas County, Texas, Cause No. CC-06-17226-D) (2008)

Rambus, Inc. vs. **Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Semiconductor, Inc., and Samsung Austin Semiconductor, L.P.** (United States District Court, Northern District Of California – San Jose Division, Case No. 05 02298 RMW) (2008)

**TiVo Inc.** vs. EchoStar Communications Corporation, EchoStar DBS Corporation, EchoStar Technologies, and Echosphere Limited Liability Company (United States District Court for the Eastern District of Texas, Marshall Division, Case No. 2 – 04CV01 DF) (2008)

Iovate Health Sciences, Inc., University of Florida Research Foundation, Inc. and Flamma SpA vs. **Bio-Engineered Supplements & Nutrition, Inc., d/b/a BSN, Inc.** and Medical Research Institute (In The United States District Court For The Eastern District Of Texas, Lufkin Division, Case No. 9:07-cv-46) (2008)

Ronald A. Katz Technology Licensing, L.P. vs. **The DIRECTV Group, Inc., DIRECTV, Inc., DIRECTV Holdings, LLC, DIRECTV Enterprises, LLC, and DIRECTV Customer Services, Inc.** (In The United States District Court, Central District Of California, Case No. 2:07-CV2322 RGK (FFMx) and Case No. 2:07-ML-1816-B RGK (FFMx), originally filed in the Eastern District of Texas as Case No. 9:06-CV-00193-RHC) (2008)

Quantum Unlimited, LLC, Quantum of Troon North, LLC, and Redsky Resorts of Troon North, LLC n/k/a Redsky Resorts, LLC vs. **Wyndham International, Inc.**, Tempus Resorts International, Ltd, **The Blackstone Group L.P.**, et al. (In The District Court Of Dallas County, Texas, 298th Judicial District) (2008)

In the Matter of Certain 3G Wideband Code Division Multiple Access (WCDMA) Handsets and Components Thereof (InterDigital Communications Corporation and InterDigital Technology Corporation vs. **Samsung Electronics Co., Ltd, Samsung Electronics America, Inc., and Samsung Telecommunications America LLC**; The United States International Trade Commission, Washington, D.C., Investigation No. 337-TA-601) (2008; two depositions)

**Bueno Conato, LLC** vs. Bajio LLC, Bajio National LLC, Bajio Franchising LLC, and Doctor's Associates, Inc. (American Arbitration Association, Western Case Management Center, Case No. 77 114 Y 00254 06 WYGI) (2008)

O2Micro International Limited vs. **Rohm Co. Ltd.**, Sony Corporation, Sony EMCS Corporation, Sony Corporation of America, and Sony Electronics Inc. (In The United States District Court For The Eastern District of Texas, Marshall Division, Case No. 2-05-CV-00211-TJW) (2008)

Deposition Testimony of Keith R. Ugone, Ph.D.

**Blackboard Inc.** vs. Desire2Learn Inc. (In The United States District Court For The Eastern District of Texas, Lufkin Division, Case No 9:06CV155) (2008)

**Abbott Laboratories and Abbott Diabetes Care Inc.** vs. Roche Diagnostics Corporation, Roche Diagnostics Operations, Inc., and Bayer Healthcare LLC; Abbott Laboratories and TheraSense, Inc. vs. Becton, Dickinson and Company and Nova Biomedical Corp. (In The United States District Court, Northern District of California, Civil Action No. C04-2123 MJJ, Civil Action No. C04-3327 MJJ, Civil Action No. C04-3732 MJJ, and Civil Action No. C05-3117 MJJ) (2008; two depositions)

United States of America, ex rel Toni R. Barron and Vicky J. Scheel vs. Deloitte & Touche, LLP, Deloitte Touche Consulting Group, LLC, Deloitte & Touche Consulting Group Holding, LLC, Medicaid Solutions of Texas, and **National Heritage Insurance Company** (In The United States District Court, Western District of Texas, Civil Action No. SA-99-CV-1093FB) (2007)

**Akamai Technologies, Inc. and Massachusetts Institute of Technology** vs. Limelight Networks, Inc. (In The United States District Court, District of Massachusetts, Civil Action No. 06 CA 11109 RWZ and Civil Action No. 06 CA 11585 RWZ) (2007)

**Electronic Data Systems Corporation** vs. Towers, Perrin, Forster & Crosby, Inc. (American Arbitration Association Northeast Case Management Center, Case No. 13 489 Y 00146 07) (2007)

Computer Acceleration Corporation vs. **Microsoft Corporation** (In The United States District Court For The Eastern District of Texas, Lufkin Division, Civil Action No. 9:06CV140-RHC) (2007)

**Tinkers & Chance** vs. LeapFrog Enterprises, Inc. (In The United States District Court, Eastern District of Texas, Marshall Division, Civil Action No. 2-05cv-349-TJW) (2007)

**DEJ Productions, Inc., Blockbuster Inc., and First Look Studios, Inc.** vs. Media 8 Entertainment and MDP Distribution, Inc. (In The District Court of Dallas County, Texas, M-298th Judicial District, Cause No. 06-01887) (2007)

Art International Forwarding, Inc. vs. **The Pasha Group and Gosselin Worldwide Moving, N.V.** (In The United States District Court, Eastern District of Missouri, Eastern Division, Case No. 4:05-CV-01410-RWS) (2007)

Applied Medical Resources Corp. vs. **United States Surgical Corporation** (In The United States District Court For The Central District Of California, Southern Division, Case No. SACV 03-1267 CJC (MLGx)) (2007)

**Nike, Inc.** vs. adidas Salomon North America, Inc., adidas America Inc. d/b/a adidas International, and adidas Promotional Retail Operations Inc. (In The United States District Court For The Eastern District of Texas, Lufkin Division, Case No. 9:06-cv-43-RHC) (2007)

Deposition Testimony of Keith R. Ugone, Ph.D.

**BIAX Corporation** vs. Intel Corporation and Analog Devices, Inc. (In The United States District Court For The Eastern District of Texas, Marshall Division, Civil Action No. 2-05cv-184-TJW) (2007)

Two-Way Media, LLC vs. **America Online, Inc.** (In The United States District Court For The Southern District of Texas, Corpus Christi Division, Civil Action No. C-04-089) (2007)

In re Enron Corporation Securities Litigation; Kevin Lamkin, Janice Schuette, Robert Ferrell and Stephen Miller vs. **UBS Financial Services, Inc. and UBS Securities LLC** (Civil Action No. H:02-CV-0851; Consolidated MDL) and Samuel Giancarlo vs. **UBS Financial Services, Inc., UBS Securities LLC., and UBS AG** (Civil Action No. H-03-4359; Consolidated MDL) (In The United States District Court For The Southern District of Texas, Houston Division) (2007)

O2Micro International Limited vs. **Samsung Electronics Co., Ltd. and Samsung Electronics America, Inc.** (In The United States District Court For The Eastern District of Texas, Marshall Division, Case No. 2:04-CV-323 (Ward)) (2007)

CNX Gas Corporation and CNX Gas Company LLC vs. **CDX Gas Company LLC** vs. CONSOL Energy, Inc. (In The United States District Court For The Western District of Pennsylvania, Civil Action No. 05-CV-1574) (2007)

**Parkade Center, Inc.** vs. Simon Property Group (Texas), L.P. and Simon Property Group (Delaware), Inc. (In The District Court 398th Judicial District of Hildalgo County, Texas, Cause No. C-2584-06-1) (2007)

The Post Confirmation Trust (The Fleming Companies) vs. **Digital Exchange Systems, Inc.** (In The United States District Court for the Eastern District of Texas, Texarkana Division, No. 5:05-CV-165(TJW)) (2007)

Golden Bridge Technology, Inc. vs. **Nokia, Inc., Motorola, Inc., T-Mobile USA, Inc., Ericsson, Inc., Qualcomm Incorporated, and Lucent Technologies, Inc.** (In The United States District Court for the Eastern District of Texas, Tyler Division, Civil Action No: 6:06-cv-00163-LED) (2006)

John P. Rochon, Nick G. Bouras, Nu-Kote International, Inc., J.R. Investment Corporation, Richmont Corporation and Nu-Kote Acquisition Corporation vs. **Akin Gump Strauss Hauer & Feld, LLP and Alan Feld** (In The District Court of Dallas County, Texas, 192nd Judicial District, Cause No. 04-03311-K) (2006)

**Autobytel Inc.** vs. Dealix Corporation (United States District Court Eastern District of Texas, Marshall Division, Case No. 2:04-cv-338-LED) (2006)

**Electronic Data Systems Corporation and EDS Information Systems, L.L.C.** vs. MCI Communications Services, Inc. (Before the American Arbitration Association, Arbitration No. 13 181 00976 06) (2006)

Jeffrey A. Kozak vs. **Medtronic Sofamor Danek** (In The United States District Court for the Southern District of Texas, Houston Division, Civil Action Number H-03-4400) (2006)

Deposition Testimony of Keith R. Ugone, Ph.D.

Alcon Manufacturing, Ltd. and Alcon Laboratories, Inc. v. **Advanced Medical Optics, Inc.** (In The United States District Court for the Northern District of Texas, Fort Worth Division, Civil Action No. 4-05CV-496-A) (2006)

Eckhard U. Alt, MD vs. **Medtronic, Inc.** (In The United States District Court for the Eastern District of Texas, Marshall Division, Civil Action No. 2:04CV370) (2006)

**AVID Identification Systems, Inc.** vs. Philips Electronics North America Corporation, Koninklijke Philips Electronics N.V., The Crystal Import Corporation, Medical Management International, Inc., and Datamars SA (In The Eastern District of Texas, Marshall Division, Case No. 2:04-CV-183) (2006)

In re: **Williams** Securities Litigation (WCG Subclass) (In The United States District Court for the Northern District of Oklahoma, Case No. 02-CV-72H(M)) (2006)

Immunocept, LLC, Patrice Anne Lee, and James Reese Matson vs. **Fulbright & Jaworski, LLP** (United States District Court Western District of Texas, Austin Division, Cause No. A 05 CA 334 SS) (2006)

Children's Medical Center of Dallas vs. **Columbia Hospital at Medical Center Dallas Subsidiary L.P.** (In The United States District Court Northern District Of Texas, Dallas Division, Civil Action No. 3:04-CV-2436-BD) (2006)

Vantage Controls, Inc. vs. **Lutron Electronics Co., Inc.** (In The United States District Court for the District of Utah, Central Division, Case No. 2:03-CV-00488TC) (2006)

Blueberry Sales, L.P., f/k/a Blueberry Confections, Inc. vs. **ED&F Man Sugar, Inc.** (United States District Court for the Western District of Texas, El Paso Division, EP-04-CA0193) (2005)

**Cummins-Allison Corp.** vs. Glory LTD., Glory Shoji Co., LTD., and Glory (U.S.A.), Inc. (United States District Court for the Eastern District of Texas, Marshall Division, Civil Action No. 2-03-CV-358 (TJW)) (2005)

Gilbert R. Sada and Victor L. Hernandez vs. **Jack In The Box Inc.** (United States District Court for the Western District of Texas, San Antonio Division. Civil Action No. SA04CA0541 (OG)) (2005)

Trinity Mother Frances Health System and Mother Frances Hospital vs. **East Texas Medical Center Regional Healthcare System and East Texas Medical Center** (United States District Court for the Eastern District of Texas, Marshall Division, Civil Action No. 2:03CV464) (2005)

**TiVo Inc.** vs. EchoStar Communications Corporation, EchoStar DBS Corporation, EchoStar Technologies, and Echosphere Limited Liability Company (United States District Court for the Eastern District of Texas, Marshall Division, Case No. 2 – 04CV01 DF) (2005; two depositions)

William Rutledge Scott, Individually and as Independent Executor of the Estate of Mozelle Rutledge Scott, Deceased vs. **Hughes & Luce, L.L.P., Kathryn G. Henkel, and Laurel Stephenson** (In the County Court of Tom Green County, Texas, Cause No. 02P211-L) (2005)

Junitha Bee, et al. vs. Kavilico Corporation, ITT Neodyne, **Parker Hannifin**, and the Boeing Company (Superior Court of the State of California, County of Los Angeles, Case No. C99-589C) (2005)

**William A. Wise** vs. El Paso Corporation (American Arbitration Association, Houston, Case No. 70-Y-116-00327-04) (2005)

Dr. Phillips, Inc. vs. **Control Laser Corporation and Excel Technology, Inc.** (In the Circuit Court of the Ninth Judicial Circuit in and for Orange County, Florida, Case No. 02-CA-000075, Division: 32, Business Court) (2005)

MOSAID Technologies Incorporated vs. **Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Semiconductor, Inc., and Samsung Austin Semiconductor, L.P.** (In the United States District Court for the District of New Jersey, Civil Action No. 01-4340 (WJM)) (2004)

Kathleen C. Cailloux, Kenneth F. Cailloux, Paula L. Heilman, and Robert Stephen Andresakis vs. **Baker Botts, L.L.P.**, Wells Fargo Bank Texas, N.A., William R. Goertz, S. Stacy Eastland, and Stephen T. Dyer (In the 198th Judicial District Court of Kerr County, Texas, Civil Action No. 03-603-B) (2004)

**Brooktrout, Inc.** vs. Eicon Networks Corporation, Eicon Networks, Inc. (In the United States District Court for the Eastern District of Texas, Marshall Division, Case Number 03-CV-59) (2004)

**MCI Worldcom Network Services, Inc.** vs. Twister Communications Network, Inc. (In the District Court of Montgomery County, Texas, 221st Judicial District, Civil Action No. 00-05-03124CV) (2004)

Colgate-Palmolive Company vs. **The Procter & Gamble Company** (In the United States District Court for the Southern District of New York, 03 Civ. 9348 (LLS) (DFE)) (2004)

Airbel Wireless, Inc. and JAVS Telecom, Inc. vs. **AT&T Wireless Services, Inc.** (American Arbitration Association, New York, Case No. 13 Y 199 00709 03) (2004)

**Electronic Data Systems Corp.** vs. Aspect Communications Corp. (American Arbitration Association, San Francisco, Case No. 74 Y 117 00586 03 GAP) (2003 and 2004; two depositions)

Anthony Stella and Mary S. Stella, Individually and on Behalf of all Persons Similarly Situated in the State of Texas vs. **Grant Thorton, L.L.P.** (In the District Court of Galveston County, 212th Judicial District) (2003)

Deposition Testimony of Keith R. Ugone, Ph.D.

Administaff, Inc. and Administaff of Texas, Inc. vs. **Aetna Life Insurance Company** (In the United States District Court for the Southern District of Texas, Houston Division, Civil Action No. 4:01CV3802) (2003)

GATT Trading, Inc. vs. **Sears, Roebuck and Co.** (In the United States District Court for the Eastern District of Texas, Marshall Division, Civil Action No. 2:01CV260) (2003)

**IEX Corporation** vs. Blue Pumpkin Software, Inc. (In the United States District Court for the Eastern District of Texas, Sherman Division, Civil Action No. 4:01CV16) (2003 and 2005; two depositions)

Steven R. Keene d/b/a Pagers Plus vs. **AT&T Wireless, Inc., a/k/a AWS National Accounts, L.L.C., and First Cellular Group of Shreveport, Inc. d/b/a AT&T Wireless Services** (Judicial Arbitration and Administration Services, Inc.) (2003)

Teleplus, Inc., vs. **MCI Telecommunications Corporation, MCI International Telecommunications Corporation, MCI International Inc., MCI Communications Corporation, MCI Worldcom, Inc., MCI Global Support Corporation, MCI Global Access Corporation, and Avantel, S.A.** (In the United States District Court Western District of Texas, San Antonio Division, Civil Action No. SA-98-CA-0849 FB) (2003)

Cavalry Investments, L.L.C. vs. **Sunstar Acceptance Corporation and NationsCredit Commercial Corporation** (County Court at Law, Number 4, Dallas County, Texas, Cause No. 99-02296-D) (2002)

Customedia Technologies, LLC and William H. Lewis vs. Joby Hughes, Felsman, Bradley, Gunter & Dillon, Stephen Perkins, **Sidley & Austin**, Litigation Risk Management, Inc., and Granite Ventures, Inc. (In the District Court of Harris County, Texas, 125th Judicial District, Case No. 2000-26667) (2002 and 2003; two depositions)

Edward Ahearn vs. **Ernst & Young, L.L.P.** (Before the American Arbitration Association, Case No. 13-107-00136-01) (2002)

John H. Houser and Frederick A. Raffa vs. **Wachovia Corporation** (In the United States District Court, Middle District of Florida, Tampa Division, Case No. 8:01-CV1041-T-17MSS) (2002)

**Brine, Inc. and Sports Licensing, Inc.** vs. STX, Inc. and STX, LLC (In the United States District Court for the District Massachusetts, Worchester Division, Civil Action No. 99-40167) (2002 and 2003; two depositions)

Morgan Howard, L.L.C. vs. **Immedient, Inc.** (In the County Court at Law No. 3, Dallas County, Texas, Cause No. 01-899-C) (2002)

**Poly-America, Inc.** vs. Serrot International, Inc. (In the United States District Court for the Northern District of Texas, Dallas Division, Civil Action No. 3:00CV1457-D) (2002)

Deposition Testimony of Keith R. Ugone, Ph.D.

Andrew Cumming vs. **J. C. Penney Company, Inc.** (In the District Court of Dallas County, Texas, 160th Judicial District, Civil Action No. 71-160-00077-01) (2002)

Inter-Tel, Incorporated vs. **Bank of America, Arizona** (In the Superior Court of the State of Arizona in and for the County of Maricopa, Case No. CV 96-00867) (2002)

Tyler Jet, L.L.C., TeamXtreme Racing, L.L.C., and Burl Outlaw vs. **Lycos, Inc.** (In the United States District Court for the Eastern District of Texas, Lufkin Division, Civil Action No. 9:00CV-179) (2001)

EPI Environmental Products, Inc. vs. **In-Line Plastics, L.C.** (In the United States District Court for the Southern District of Texas, Houston Division, Civil Action No. 4:98CV4209) (2001)

Health Laboratories of North America, Inc., et al. vs. **Neodata Services, Inc.** (In the Superior Court of the State of Arizona In and For the County of Maricopa, Civil Action No. CV1998-008143) (2001)

Acres Gaming Inc. vs. Mikohn Gaming Corporation and **Casino Data Systems** (In the United States District Court District of Nevada, Civil Action No. CV-S-01462-PMP (RJJ)) (2000)

COC Services, Ltd. vs. **CompUSA, Inc., Grupo Carso S.A. de C.V., Grupo Sanborns S.A. de C.V.**, et. al. (In the District Court 116th Judicial District of Dallas County, Texas, Case No. 0000023) (2000)

Healthtech Diagnostics, Corporation and Oncogenetics, Inc. vs. **Impath, Inc. and Impath-HDC, Inc.** (In the District Court of Dallas County, Texas, L-193rd Judicial District, Case No. 97-08552) (2000)

Pacific Southwest Bank and NAFCO Holding Company, LLC vs. **Electronic Data Systems Corporation** (In the District Court of Dallas County, Texas, 191st Judicial District, Cause No. 98-5954) (2000)

Anthony D. Viazis, et. al. vs. **American Association of Orthodontists**, et. al. (In the United States District Court for the Eastern District of Texas, Sherman Division, Civil Action No. 4:98-CV-245) (2000)

**Kvaerner Oilfield Products, Inc.** vs. Cooper Cameron Corp. (In the United States District Court for the Southern District of Texas, Houston Division, Civil Action No. H-98-3369) (2000)

J.V. Smith, et al. vs. Randyl Louis Harrell, **Enterprise Products Company**, et. al. (In the District Court of Liberty County, Texas, 75th Judicial District) (2000)

Norman Yourish, et. al. vs. **California Amplifier**, et. al. (Superior Court of the State of California for the County of Ventura, Civil Action No. CIV173569) (2000)

Deposition Testimony of Keith R. Ugone, Ph.D.

David Kimberly Hackett, individually and Samuel G. Swope, individually and as Assignees of Courtesy Auto Group, Inc. vs. **Electronic Data Systems, Inc.** (In the United States District Court for the Northern District of Illinois, Eastern Division, Civil Action No. 98-1065-CIV-19-A) (2000)

County Council of Northampton County vs. **SHL Systemhouse Corp.** vs. Northampton County (In the United States District Court for the Eastern District of Pennsylvania, Civil Action No. 98-CV-0088) (1999)

**Natural Reserves Group, Inc.** vs. Baker Hughes, Inc., et. al. (In the United States District Court for the Southern District of Texas, Harris County Division, Civil Action No. 96-31380) (1999)

**BeautiControl, Inc.** vs. Ryco Packaging Corp. vs. Arrowpak, Inc. and Custom Decorative Systems, Inc. (In the United States District Court for the Northern District of Texas, Dallas Division, Civil Action No. 3-98CV1775-H) (1999)

Peoples National Bank, Peoples National Mortgage Corp., and Texas Peoples National Bancshares, Inc. vs. Russell A. McClendon, **St. Paul Mercury Insurance Company**, Smith-Reagan Life and Health Insurance Agency, Inc. and Gary Robertson (In the District Court Lamar County, Texas, 62nd Judicial District) (1999)

In the Matter of Application No. 96-1, **Olympic Pipe Line Company**: Cross Cascade Pipeline Project (Before the State of Washington Energy Facility Site Evaluation Council) (1999)

Petrofac, Inc. and Petrofac International, Ltd. vs. **Howe-Baker Engineers, Inc. and Omar J. Ghalayini** (In the County Court at Law; Smith County, Texas, Cause No. 39,839) (1998)

L & S Concrete Company, Inc., Gilliam Brothers, Inc., Webco, Inc., Charles T. Weaver, Gus Blass, III, Bob Townsell, Alex Lieblong, and Dr. Thomas Robinson vs. **Trans World Airlines, Inc.** (In the United States District Court for the Eastern District of Arkansas Western Division, Case No. Civ-97-378) (1998)

Magnetic Technologies, S.P.R.L. vs. **Connectware, Inc.** (In the District Court Dallas County, Texas, 68th Judicial District) (1998)

Jeannean Heller, CRNA; Joanne Lewis, CRNA; Harold Newsom, CRNA; and Lola H. Wright, CRNA vs. **Raymond M. Dunning, Jr. and Columbia Medical Center of Lewisville Subsidiary L.P., d/b/a Columbia Medical Center of Lewisville, Dallas, Texas** (American Arbitration Association, Dallas, Texas Region) (1998)

Proposed Form A Acquisition of Control of Universal Fidelity Life Insurance Company, an Oklahoma Domestic stock insurer, by **Conseco, Inc.**, A Delaware Corporation (Before the Insurance Commissioner of the State of Oklahoma, Case No. 97-207-TRN) (1997)

**Excel Telecommunications, Inc., Excel Communications, Inc., Steve Smith, and Kenny Troutt** vs. Linden Wood, Brad Campbell, Candy Campbell, Jerry Szeszulski, and Team Excel of Independent Representatives (American Arbitration Association, Dallas, Texas Region) (1997)

Deposition Testimony of Keith R. Ugone, Ph.D.

**Gourmet Award Foods** vs. Continental Extrusion, Genpak Corporation, and Heartland Packaging Corporation (Judicial District Court of Dallas County, Texas, D-95[th] Judicial District) (1997)

L. Anne H. Frazier vs. **Owsley Brown Frazier** (Jefferson Family Court, Division Eight; Louisville, Kentucky, Case No. 94-FD-01957) (1997)

Dodee Frost Crockett vs. **Randy Miller and Gina Kaiser** (In the District Court of Dallas County, Texas; 192nd Judicial District) (1996)

**Reedrill Corporation** vs. Driltech, Inc. (U.S. District Court for the Eastern District of Texas, Sherman Division, Civil Action No. 4:95CV189) (1996)

Robert Tuck vs. **Westec Security, Inc.** (Superior Court of the State of California for the County of Los Angeles, Case No. BC131221) (1996)

James Hylsky and Terri Hylsky vs. **Fruehauf Trailer Corporation**, et. al. (In the Circuit Court Twentieth Judicial Circuit St. Clair County, Illinois) (1996)

In Re: **CSC Industries, Inc.** and In Re: **Copperweld Steel Company** (In the United States Bankruptcy Court for the Northern District of Ohio, Eastern Division, Civil Case No. 4:93bk41898) (1996)

Nationwide Business Telephones and Team Centrex vs. **Introlink Communications System, Inc. and Pacific Bell, Inc.** (Superior Court of the State of California for the County of Los Angeles, Case No. BC009783) (1996)

TriCom, Inc. vs. **Electronic Data Systems Corporation** (U.S. District Court for the Eastern District of Michigan, Southern Division, Civil Action No. 2:92CV76374) (1995)

Lacerta Enterprises, Inc. dba Frontline Systems, Inc. vs. **Geac Computers, Inc. and Fasfax Corporation** (U.S. District Court for the District of Arizona, Case No. CIV 95-0649 PHX (ROS)) (1995)

Bluebonnet Savings Bank, et. al. vs. **Federal Deposit Insurance Corporation**, et. al. (U.S. District Court for the Northern District of Texas, Dallas, Civil Action No. 3:91CV1066) (1995)

Circo Craft Company, Inc. vs. **AMP-AKZO Corporation**, et. al. (Superior Court of the State of California for the County of San Diego, North County District) (1995)

BancTec USA, Inc. vs. **Advanced Financial Solutions**, et. al. (U.S. District Court for the Northern District of Texas, Dallas Division, Civil Action No. 3:93CV1277) (1994)

**Ivy Goth** vs. Datsun-Nissan Motor Company, Ltd., et. al. (Superior Court of the State of California for the County of Los Angeles, Case No. SC013502) (1994)

Cybor Corporation vs. **FAS Technologies and FAStar Ltd.** (U.S. District Court for the Northern District of California, San Jose, Civil Action No. 5:93CV20712) (1994)

Deposition Testimony of Keith R. Ugone, Ph.D.

Texas State Bank, et. al. vs. **Electronic Data Systems Corporation** (206th District Court of Hidalgo County, Texas) (1994; two depositions)

Auto Color Specialists, Inc. and Polly Chen vs. **BASF** (Superior Court of the State of California for the County of Orange, Case No. 677861) (1994)

**Tactical Edge, Inc.** vs. Gall's, Inc. (District Court of the Fourth Judicial District of the State of Idaho in and for the County of Ada) (1994)

Arley Del Gado vs. **County of Los Angeles** (Superior Court of the State of California for the County of Los Angeles) (1993)

Dominquez vs. **Holy Cross Hospital** (Superior Court of the State of California for the County of Los Angeles) (1993)

**Union Oil Company of California** vs. International Insurance Company, et. al. (Superior Court of the State of California) (1993)

Maranatha Music! vs. **Capital Cities, Inc./ABC, Inc., and Word, Inc.** (U.S. District Court for the Western District of Texas, Waco Division) (1993)

**Villarreal** vs. East Side Union High School District (Superior Court of the State of California) (1993)

Official Committee of Creditors Holding Unsecured Claims on behalf of First Capital Holdings Corporation vs. **Shearson Lehman Brothers Holdings Inc.**, et. al. (U.S. District Court for the Central District of California) (1993)

Chroma Lighting and Charles T. Von Der Ahe vs. **GTE Products Corporation and Sylvania Lighting Services Corporation** (U.S. District Court for the Central District of California, Civil Case No. 2:91CV6424) (1993; three depositions)

**Sunbelt Television, Inc.** vs. Jones Intercable, Inc. (U.S. District Court for the Central District of California, Civil Case No. 2:91CV3506) (1992)

Holabird Sports Discounters vs. **Tennis Tutor, Inc.** (U.S. District Court for the District of Maryland, Civil Action No. 1:91CV2208) (1992)

Expo-Tech Electrical & Plumbing Services vs. **Greyhound Exposition Services** (1992)

**De Laurentiis Entertainment Group, Inc.** Securities Litigation; **De Laurentiis Film Partners** Securities Litigation (U.S. District Court for the Central District of California) (1991; two depositions)

James T. Ryan vs. **Crowley Towing and Transportation and Shell Oil Company** (Superior Court of the State of California for the County of Los Angeles) (1991)

Deposition Testimony of Keith R. Ugone, Ph.D.

**Clayton Jacobson** vs. Kawasaki Heavy Industries, Ltd., Japan; Kawasaki Motors Corporation, USA; and Kawasaki Motors Manufacturing Corporation, USA (U.S. District Court for the Central District of California) (1991)

Advanced Building Maintenance, Inc., vs. **Premier Ventures, Inc., dba Premier Building Maintenance** (Superior Court of the State of California for the County of Los Angeles) (1990)

Frank V. and Gloria Lumbert vs. **Robert C. Skinner and Lillian R. Skinner**, et. al. (Superior Court of the State of California for the County of Los Angeles) (1990)

Plaintiff vs. **Valley Hunt Club**, Tournament of Roses, et. al. (Superior Court of the State of California) (1990)

Kippy Thomas vs. **Mary Lendo and Circle K**, (Superior Court of the State of California for the County of Riverside) (1990)

**Exhibit 3**

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
| --- | --- | --- | --- |

## Legal Documents

August 18, 2017 Letter from Baker Botts LLP to Gutride Safier LLP regarding Fitzhenry-Russell, et al. v. Dr. Pepper Snapple Group, Inc.; Case No. 5:17-cv-00564-NC

Certificate of Service of Court's Order (EDF140) on Plaintiff Gegham Margaryan filed March 26, 2018

Certificate of Service of Defendants' Administrative Motion to File Under Seal dated May 18, 2018

Class Action Complaint filed July 14, 2017

Consolidated Second Amended Class Action Complaint for Violation of the California Consumers Legal Remedies Act; False Advertising Law; Unfair Competition Law; and Common Law Fraud, Deceit, and/or Misrepresentation Filed October 31, 2017 i

Declaration of Adam Gutride in Support of Plaintiffs' Opposition to Defendants' Motion to Exclude the Expert Declarations and Testimony of Michael Dennis and Colin Weir in Support of Plaintiffs' Motion or Class Certification dated June 8, 2018 and Associated Exhibits

Declaration of Colin B. Weir dated April 9, 2018 and Associated Documentation i

Declaration of Hovanes Margarian in Support of Appointment as Class Counsel Filed April 9, 2018

Declaration of Jessica Underwood in Support of Defendants' Administrative Motion to Seal Portions of Opposition to Plaintiffs' Motion for Class Certification and Supporting Documents dated May 18, 2018

Declaration of Keith R. Ugone, Ph.D. dated May 18, 2018

Declaration of Matthew T. McCrary in Support of Plaintiffs' Motion for Class Certification and Associated Documentation dated April 9, 2018

Declaration of Matthew T. McCrary in Support of Plaintiffs' Reply in Support of Their Motion for Class Certification and Associated Exhibits dated June 6, 2018

Declaration of Monica Smith in Support of Defendants Dr Pepper Snapple Group, Inc. and Dr Pepper/Seven Up., Inc.'s Opposition to Plaintiffs' Motion for Class Certification dated May 18, 2018

Declaration of Monica Smith in Support of Defendants' Motion to Exclude the Expert Declarations and Testimony of Michael Dennis and Colin Weir in Support of Plaintiffs' Motion for Class Certification filed May 18, 2018

Declaration of Seth Safier in Support of Appointment as Class Counsel dated April 9, 2018

Defendant Dr. Pepper Snapple Group, Inc.'s Responses and Objections to Plaintiffs' First Requests for Production of Documents and Things (Amended Per Court Order Dated September 21, 2017) dated September 26, 2017

Defendant Dr. Pepper Snapple Group, Inc.'s Responses and Objections to Plaintiffs' First Requests for Production of Documents and Things dated July 31, 2017

Defendant Dr. Pepper/Seven Up, Inc.'s Responses and Objections to Plaintiffs' First Requests for Production of Documents and Things (Amended Per Court Order Dated September 21, 2017) dated September 26, 2017

Defendant Dr. Pepper/Seven Up, Inc.'s Responses and Objections to Plaintiffs' First Requests for Production of Documents and Things dated September 5, 2017

Defendants' Administrative Motion to seal Opposition to Class Certification Documents; Memorandum of Points and Authorities in Support Thereof dated May 18, 2018

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Defendants' Amended Notice of Subpoena to Givaudan Flavors Corporation dated April 25, 2018 | | | |
| Defendants Dr Pepper Snapple Group, Inc. and Dr Pepper/Seven Up., Inc.'s Notice of Motion and Motion to Exclude the Expert Declarations and Testimony of Michael Dennis and Colin Weir in Support of Plaintiffs' Motion for Class Certification dated May 18, 2018 | | | |
| Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc. Amended Responses to Plaintiffs' First Set of Interrogatories dated June 29, 2019 (sic) | | | |
| Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc. Responses to Plaintiffs' First Set of Interrogatories dated October 12, 2017 | | | |
| Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc. Responses to Plaintiffs' First Set of Interrogatories dated October 13, 2017 | | | |
| Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Requests for Production of Documents and Things to Gegham Margaryan dated August 18, 2017 | | | |
| Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Requests for Production of Documents and Things to Jackie Fitzhenry-Russell dated August 18, 2017 | | | |
| Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Requests for Production of Documents and Things to Robin Dale dated August 18, 2017 | | | |
| Defendants' First Amended Initial Disclosures dated November 3, 2017 | | | |
| Defendants' Initial Disclosures dated September 6, 2017 | | | |
| Defendants' Second Amended Initial Disclosures dated May 18, 2018 | | | |
| Defendants' Third Amended Initial Disclosures dated June 29, 2018 | | | |
| Discovery Statement regarding Objections and Instructions at Depositions | | | |
| First Amended Complaint for Violation of the California Consumers Legal Remedies Act; False Advertising; Fraud, Deceit, and/or Misrepresentation; and Unfair Business Practices dated January 5, 2018 | | | |
| Initial Disclosures of Plaintiff Gegham Margaryan, Pursuant to Fed. R. of Civ. Proc.26(A) dated November 7, 2017 | | | |
| July 12, 2017 Letter from Gutride Safier LLP to Baker Botts LLP regarding Plaintiff's Requests for Production of Documents to Defendants | | | |
| July 18, 2017 Letter from Baker Botts LLP to Gutride Safier LLP regarding Fitzhenry-Russell, et al. v. Dr. Pepper Snapple Group, Inc.; Case No. 5:17-cv-00564-NC: Requests for Production of Documents | | | |
| Memorandum of Points and Authorities in Support of Defendants Dr Pepper Snapple Group, Inc. and Dr Pepper/Seven Up., Inc.' Opposition to Plaintiffs' Motion for Class Certification dated May 18, 2018 | | | |
| Order Denying Plaintiffs' Motion for Class Certification dated May 18, 2018 | | | |
| Order Denying Stipulation to Stay Case Pending Federal Rule of Civil Procedure 23(f) Petition dated June 29, 2018 | | | |
| Order Granting Class Certification; Order Denying Motion to Exclude; Order Granting in Part and Denying in Part Dr. Pepper's Motion to Seal dated June 26, 2018 | | | |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Order Granting Defendants'[ Motion to Exclude the Expert Declarations and Testimony of Michael Dennis and Colin Weir in Support of Plaintiffs' Motion for Class Certification dated May 18, 2018 | | | |
| Order on Administrative Motion to Seal Portions of Defendants' Opposition to Class Certification and Supporting Documents dated May 18, 2018 | | | |
| Order on Deposition Discovery Letter Briefs, and Order Denying Motions To Seal Without Prejudice filed March 22, 2018 | | | |
| Plaintiff Gegham Margaryan's Objections and Responses to Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Interrogatories dated June 29, 2018 | | | |
| Plaintiff Gegham Margaryan's Objections and Responses to Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Requests for Production of Documents and Things dated September 18, 2017 | | | |
| Plaintiff Jackie Fitzhenry-Russell's Objections and Responses to Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Requests for Production of Documents and Things dated September 18, 2017 | | | |
| Plaintiff Jackie-Fitzhenry-Russell's Objections and Responses to Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc. First Set of Interrogatories dated July 2, 2018 | | | |
| Plaintiff Robin Dale's Objections and Responses to Defendants Dr. Pepper Snapple Group, Inc. and Dr. Pepper/Seven Up, Inc.'s First Requests for Production of Documents and Things dated September 18, 2017 | | | |
| Plaintiffs' Amended Initial Disclosures dated September 7, 2017 | | | |
| Plaintiffs' Amended Initial Disclosures dated September 7, 2017 | | | |
| Plaintiff's First Set of Interrogatories dated September 5, 2017 | | | |
| Plaintiff's First Set of Requests for Production dated May 30, 2017 | | | |
| Plaintiffs' Initial Disclosures dated June 28, 2017 | | | |
| Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude the Expert Declarations and Testimony of Michael Dennis and Colin Weir in Support of Plaintiffs' Motion or Class Certification dated June 8, 2018 | | | |
| Plaintiffs' Notice of 30(b)(6) Deposition of Dr. Pepper Snapple Group, Inc. dated February 28, 2018 | | | |
| Plaintiffs' Notice of 30(b)(6) Deposition of Dr. Pepper/Seven Up, Inc. dated January 28, 201 | | | |
| Plaintiffs' Notice of Depositions dated January 29, 2018 | | | |
| Plaintiffs' Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities in Support Thereof dated April 9, 2018 | | | |
| Plaintiffs' Reply in Support of Class Certification dated June 6, 2018 | | | |
| Rebuttal Declaration and Expert Report of Randolph Culp, Ph.D. dated June 6, 2018 | | | |
| Response to Court's Order to Show Cause Regarding Margarian Law Firm filed March 14, 2018 | | | |
| Supplemental Declaration of Seth A. Safier in Support of Alphacap's Motions and In Opposition to Gust's Motion to Lift Stay | | | |
| Third Party Givaudan Flavors Corporation's Responses and Objections to Defendants' Notice of Subpoena | | | |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|

### Deposition Transcripts and Associated Exhibits

Caccavale Deposition Exhibit 35: Carmen Caccavale LinkedIn Page

Caccavale Deposition Exhibit 37: Contact Us: Dr. Pepper Snapple Group (www.drpeppersnapplegroup.com)

Caccavale Deposition Exhibit 38: January 25, 2017 Email from Sandra Suggs to Carmen Caccavale regarding Ginger Ale and Attached Product Inquiry List

Caccavale Deposition Exhibit 39: May 13, 2009 Email from Craig Marshall to Deena Rembert regarding CR Information and Attached Core CSD's - Q1 2009

Caccavale Deposition Exhibit 40: November 13, 2009 Email from Craig Marshall to Various regarding Q3 Core Four Insights and Attached Core Four, Q3 2009

Caccavale Deposition Exhibit 41: October 25, 2010 Email from Craig Marshall to Various regarding Q3 Core Four - 2nd Trimester Overview and Attached Tri Core Four Overview, 2nd Trimester, May through August 2010 Presentation

Caccavale Deposition Exhibit 42: Canada Dry Business Review & 2012 Planning Presentation dated March 8, 2011

Caccavale Deposition Exhibit 43: November 20, 2015 Email from Sherry Walter to Consumer Relations regarding Your Recent Contact to Dr. Pepper Snapple Consumer Relations

Caccavale Deposition Exhibit 44: June 12, 2009 Email from Carmen Caccavale to Laura Gschwind regarding CD Made from Real Ginger FAQs and Attached FAQs

Caccavale Deposition Exhibit 45: Search Results for Real Ginger

Caccavale Deposition Exhibit 46: March 11, 2016 Email from Candi Magritz to Various regarding Can Someone Send Me Our "Real Ginger" Approved Responses

Caccavale Deposition Exhibit 47: January 6, 2012 Email from Chris Barnes to Carmen Caccavale regarding Consumer Reponses and Attached 2011 Paragraph Usage Report

Caccavale Deposition Exhibit 48: February 17, 2014 Email from Carmen Caccavale to Various regarding 2-2014 Paragraph Detail List and Attached Paragraphs List, 02/17/2014

Caccavale Deposition Exhibit 50: Canada Dry Moderation Guidelines, May 2016 by The Richards Group

Dale Deposition Exhibit 14: Robin Dale LinkedIn Page

Dale Deposition Exhibit 15: Robin Dale Facebook Page

Dennis Deposition Exhibit 201: April 9, 2018 Email from Monica Smith to Various regarding Fitzhenry-Russell v. Dr. Pepper - Expert Materials

Dennis Deposition Exhibit 207: Ginger Processing to Oleoresin - An Industry Wide Study Report, April 2017

Dennis Deposition Exhibit 208: Does Living In California Make People Happy? September 1998 Research Article by Psychological Science

Dennis Deposition Exhibit 214: 2-Liter Ginger Ale Consumer Survey - Market Simulator Table

Dennis Deposition Exhibit 215: 2-Liter Ginger Ale Consumer Survey - Market Simulator Table

Deposition of Carmen Caccavale taken March 8, 2018 and Associated Exhibits (Listed Separately)

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
| --- | --- | --- | --- |
| Deposition of Colin B. Weir taken April 19, 2018 and Associated Exhibits (Listed Separately) | | | |
| Deposition of David Falk taken February 23, 2018 and Associated Exhibits (Listed Separately) | | | |
| Deposition of Gegham Margaryan taken February 14, 2018 | | | |
| Deposition of Gegham Margaryan taken February 14, 2018 and Associated Exhibits (Listed Separately) (Redacted for Plaintiffs' Confidential Information) | | | |
| Deposition of Gegham Margaryan, Volume 2 taken March 29, 2018 | | | |
| Deposition of Gegham Margaryan, Volume II taken March 29, 2018 and Associated Exhibits (Listed Separately) | | | |
| Deposition of Jackie Fitzhenry-Russell taken February 16, 2018 and Associated Exhibits (Listed Separately) (Redacted for Plaintiffs' Confidential Information) | | | |
| Deposition of James E. Hassel taken May 1, 2018 | | | |
| Deposition of James E. Hassel taken May 1, 2018 and Associated Exhibits (Listed Separately) | | | |
| Deposition of Keith R. Ugone taken May 24, 2018 | | | |
| Deposition of Linda M. Jorritsma taken May 1, 2018 | | | |
| Deposition of Michael Dennis taken April 13, 2018 and Associated Exhibits (Listed Separately) | | | |
| Deposition of Robin Dale taken February 15, 2018 | | | |
| Deposition of Robin Dale taken February 15, 2018 and Associated Exhibits (Listed Separately) (Redacted for Plaintiffs' Confidential Information) | | | |
| Deposition of Steve Kramer taken February 22, 2018 | | | |
| Deposition of Steve Kramer taken February 22, 2018 and Associated Exhibits (Listed Separately) | | | |
| Errata to the Deposition of Gegham Margaryan taken February 14, 2018 | | | |
| Falk Deposition Ex. 20: Product List | | | |
| Hassel Deposition Exhibit 402: Jim Hassel Resume | | | |
| Hassel Deposition Exhibit 403: Photograph of Ginger Root | | | |
| Hassel Deposition Exhibit 407: Plastic Bag Labeled "Dried Extracted Ginger Root" | | | |
| Kramer Deposition Exhibit 13: Reed's Original Ginger Brew Image | | | |
| Kramer Deposition Exhibit 8: Rank by Volume | | | |
| Margaryan Deposition Exhibit 1: Color Photograph from Instagram | | | |
| Margaryan Deposition Exhibit 2: Facebook Pages | | | |
| Margaryan Deposition Exhibit 30: March 26, 2018 Email from Adam Gutride to Van Beckwith regarding Fitzhenry-Russell v. Dr Pepper: Margaryan and Dale Depositions | | | |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| McCrary Exhibit 67: Reed's Original Ginger Brew Image | | | |
| Russell Deposition Exhibit 21: Jackie Ann Fitzhenry-Russell Facebook Page | | | |
| Russell Deposition Exhibit 22: Jackie Ann Fitzhenry-Russell's Campaigns-Causes | | | |
| Russell Deposition Exhibit 24: Exhibit 24 Was Not Provided at the Time of Production | | | |
| Signed Errata of Gegham Margaryan dated March 19, 2018 | | | |
| Weir Deposition Exhibit 302: Statement of Qualifications by Colin B. Weir | | | |
| Hassel Deposition Exhibit 405: Shipments of Natural Ginger | GIV | 000001 | 000002 |
| Hassel Deposition Exhibit 404: Formula Report - Batch (Redacted) | GIV | 000003 | 000006 |
| Hassel Deposition Exhibit 406: Ingredient Information Request Form by Dr. Pepper Snapple Group | GIV | 000007 | 000041 |

## Expert Reports and Associated Documentation

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Declaration and Expert Report of Dana Krueger dated May 18, 2018 | | | |
| Declaration and Expert Report of J. Michael Dennis, Ph.D. dated April 9, 2018 and Associated Documentation | | | |
| Declaration and Expert Report of Manoj Hastak, Ph.D., dated July 27, 2018 | | | |
| Expert Rebuttal Report of Rene Befurt, Ph.D. dated May 18, 2018 | | | |
| Expert Report of Colin B. Weir dated April 9, 2018 and Associated Documentation | | | |
| Reply Declaration of Colin B. Weir dated June 6, 2018 | | | |
| Reply Declaration of J. Michael Dennis, Ph.D. dated June 6, 2018 | | | |

## Documents Produced by Plaintiffs

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Vons Receipt | GM | 000001 | 000001 |
| May 18, 2017 Letter from The Margarian Law Firm to Dr. Pepper Snapple Group, Inc. regarding Gegham Margaryan v. Dr. Pepper Snapple Group, Inc. Canada Dry Ginger Ale, CA170426-1771 | GM | 000002 | 000004 |
| ChromaDex Sales Order dated May 5, 2017 | GM | 000005 | 000008 |
| Agreement for Services of Attorneys dated April 26, 2017 between Gegham Margaryan and The Margarian Law Firm | GM | 000009 | 000014 |
| ChromaDex Analytical Test Report dated May 9, 2017 | GM | 000018 | 000023 |
| Facebook Ad | PL | 000461 | 000461 |
| Ginger Ale False Advertising | PL | 000462 | 000463 |
| 2-Liter Ginger Ale Consumer Survey - Market Simulator (PL_000577.xlsm) | PL | 000577 | 000577 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| March 3, 2018 Letter from JMDSTAT Consulting, Inc. to Gutride Safier LLP regarding Invoice Reference #1179 Invoice Under Consultant Agreement with Gutride Safier LLP in the Ginger Ale Litigation | PL | 000688 | 000689 |
| April 10, 2018 Letter from JMDSTAT Consulting, Inc. to Gutride Safier LLP regarding Invoice Reference #1185 Invoice Under Consultant Agreement with Gutride Safier LLP in the Ginger Ale Litigation | PL | 000690 | 000691 |
| Statement of Qualifications by Colin B. Weir | PL | 000692 | 000702 |
| J. Michael Dennis Resume | PL | 000704 | 000712 |
| December 13, 2017 Letter from Gutride Safier LLP to JMDSTAT Consulting, Inc. regarding Expert Retention Letter re: Fitzhenry-Russell et al. v. Dr. Pepper Snapple Group Inc., et al., 5:17-cv-00564-NC (N.D. Cal); and Fitzhenry-Russell v. The Coca-Cola Company, 5:17-cv-000603-EJD (N.D. Cal) | PL | 000713 | 000714 |
| November 3, 2017 Letter from Economics and Technology, Inc. to Gutride Safier LLP regarding Engagement Agreement Ginger Ale Litigations | PL | 000715 | 000718 |
| Qualitative Research Respondent 1 Presentation dated March 11, 2018 | PL | 000719 | 000728 |
| Qualitative Research Respondent 2 Presentation dated March 11, 2018 | PL | 000729 | 000738 |
| Qualitative Research Respondent 3 Presentation dated March 11, 2018 | PL | 000739 | 000748 |
| Qualitative Research Respondent 4 Presentation dated March 11, 2018 | PL | 000749 | 000758 |
| Qualitative Research Respondent 5 Presentation dated March 11, 2018 | PL | 000759 | 000768 |
| Qualitative Research Respondent 6 Presentation dated March 11, 2018 | PL | 000769 | 000778 |
| December 31, 2017 Letter from Economics and Technology, Inc. to Gutride Safier LLP regarding Ginger Ale Litigation, Invoice #201706898, Account #2207.43071 | PL | 000779 | 000779 |
| January 31, 2017 Letter from Economics and Technology, Inc. to Gutride Safier LLP regarding Ginger Ale Litigation, Invoice #201806926, Account #2207.43071 | PL | 000780 | 000780 |
| February 28, 2017 Letter from Economics and Technology, Inc. to Gutride Safier LLP regarding Ginger Ale Litigation, Invoice #201806954, Account #2207.43071 | PL | 000781 | 000781 |
| March 31, 2017 Letter from Economics and Technology, Inc. to Gutride Safier LLP regarding Ginger Ale Litigation, Invoice #201806979, Account #2207.43071 | PL | 000782 | 000782 |
| Mike Dennis Ginger Ale Local Market Scan Pricing, San Francisco Bay Area | PL | 000783 | 000783 |
| January 22, 2018 Email from Marie McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000464 | 000464 |
| January 29, 2018 Email from Marie McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000465 | 000465 |
| February 13, 2018 Email from David Becker to Marie McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000466 | 000467 |
| February 13, 2018 Letter from Freeborn & Peters to Gutride Safier LLP regarding Fitzhenry-Russell, et al. v. Dr. Pepper Snapple Group, Inc., et al., U.S. District Court for the Northern District of California: Subpoena to Information Resources, Inc. | PL_IRI | 000468 | 000470 |
| February 13, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000471 | 000473 |
| February 13, 2018 Email from David Becker to Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000474 | 000476 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| February 13, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000477 | 000479 |
| February 14, 2018 Email from David Becker to Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000480 | 000483 |
| IRI Proposal for Infoscan Services dated February 14, 2018 in the Fitzhenry-Russell v. Dr. Pepper Snapple Group, Civil Action 17-CV-00564 Matter | PL_IRI | 000484 | 000487 |
| February 14, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000488 | 000492 |
| February 15, 2018 Email from David Becker Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000493 | 000497 |
| IRI Proposal for Infoscan Services dated February 14, 2018 in the Fitzhenry-Russell v. Dr. Pepper Snapple Group, Civil Action 17-CV-00564 Matter | PL_IRI | 000498 | 000501 |
| February 16, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000502 | 000506 |
| February 16, 2018 Email from David Becker to Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000507 | 000512 |
| February 16, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000513 | 000518 |
| February 16, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000519 | 000524 |
| February 16, 2018 Email from David Becker to Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000525 | 000530 |
| February 26, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000531 | 000536 |
| February 26, 2018 Email from David Becker to Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000537 | 000544 |
| IRI Proposal for Infoscan Services dated February 14, 2018 in the Fitzhenry-Russell v. Dr. Pepper Snapple Group, Civil Action 17-CV-00564 Matter | PL_IRI | 000545 | 000548 |
| February 26, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000549 | 000556 |
| February 27, 2018 Email from David Becker to Matt McCrary regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000557 | 000565 |
| IRI Data (PL_IRI000566 AEO.xlsx) | PL_IRI | 000566 | 000566 |
| IRI Data (PL_IRI000567 AEO.xlsx) | PL_IRI | 000567 | 000567 |
| February 27, 2018 Email from Matt McCrary to David Becker regarding IRI Subpoena -- Fitzhenry-Russell v. Dr. Pepper Snapple Group, Inc. | PL_IRI | 000568 | 000576 |
| DirecTV Account Activity | PL_JFR | 000194 | 000194 |
| Jackie Russell Resume | PL_JFR | 000195 | 000196 |
| November 7, 2016 Letter from Gutride Safier LLP to Robin Dale regarding Ginger Ale Litigation | PL_RD | 000201 | 000204 |
| Safeway Club Card | PL_RD | 000205 | 000205 |
| October 16, 2017 Email from Robin Ursenbach to marie@gutridesafier.com regarding Jackie Fitzhenry-Russell v. Dr. Pepper Snapple Group - Subpoena - DUE DATE: 10/20/17 | PL_SAFEWAY | 000214 | 000217 |
| October 3, 2017 Letter from CT Corporation to Safeway, Inc. regarding Process Served in California | PL_SAFEWAY | 000218 | 000225 |
| All Transaction Detail Linked to Club Card #41010477628 and 4103793181 Robin Dale for the Dates 12/28/2012 to Present Day (10/13/2017) | PL_SAFEWAY | 000226 | 000418 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| All Transaction Detail Linked to Club Card #41010477628 and 4103793181 Robin Dale for the Dates 12/28/2012 to Present Day (10/13/2017) | PL_SAFEWAY | 000419 | 000455 |
| **Documents Produced by Defendant** | | | |
| Canada Dry Concentrate Pricing effective January 1, 2012 | DPS | 000001 | 000002 |
| Canada Dry Concentrate Pricing effective January 1, 2013 | DPS | 000003 | 000004 |
| Canada Dry Concentrate Pricing effective January 1, 2014 | DPS | 000005 | 000006 |
| Canada Dry Concentrate Pricing effective January 1, 2015 | DPS | 000007 | 000008 |
| Canada Dry Concentrate Pricing effective January 1, 2016 | DPS | 000009 | 000010 |
| Canada Dry Concentrate Pricing effective January 1, 2017 | DPS | 000011 | 000012 |
| Blackberry Canada Dry Ginger Ale Label | DPS | 000014 | 000014 |
| Cranberry Canada Dry Ginger Ale Label | DPS | 000015 | 000015 |
| Diet Cranberry Canada Dry Ginger Ale Label | DPS | 000016 | 000016 |
| Diet Canada Dry Ginger Ale Label | DPS | 000017 | 000017 |
| Canada Dry Ginger Ale Label | DPS | 000018 | 000018 |
| Canada Dry Ginger Ale Label (12oz) | DPS | 000025 | 000025 |
| Canada Dry Ginger Ale Label | DPS | 000026 | 000026 |
| Blackberry Canada Dry Ginger Ale Label | DPS | 000027 | 000027 |
| Blackberry Canada Dry Ginger Ale Label | DPS | 000028 | 000028 |
| Cranberry Canada Dry Ginger Ale Label | DPS | 000029 | 000029 |
| Cranberry Canada Dry Ginger Ale Label | DPS | 000030 | 000030 |
| Diet Cranberry Canada Dry Ginger Ale Label | DPS | 000031 | 000031 |
| Diet Canada Dry Diet Ginger Ale Label | DPS | 000032 | 000032 |
| Diet Canada Dry Ginger Ale Label | DPS | 000033 | 000033 |
| Canada Dry Ginger Ale Invoice dated March 28, 2013 | DPS | 000049 | 000049 |
| Canada Dry Invoice dated March 19, 2002 | DPS | 000076 | 000076 |
| Canada Dry Ginger Ale Invoice dated November 13, 2015 | DPS | 000078 | 000079 |
| Canada Dry Ginger Ale Invoice dated September 7, 2016 | DPS | 000080 | 000081 |
| Ingredient Data Sheet by Dr. Pepper Snapple Group | DPS | 000082 | 000083 |
| Safety Data Sheet, Ginger Oleoresin dated May 18, 2015 | DPS | 000134 | 000144 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
| --- | --- | --- | --- |
| Canada Dry 2017 Style Guide Presentation | DPS | 000216 | 000240 |
| DPS_000251_CONFIDENTIAL.xlsx | DPS | 000251 | 000251 |
| DPS_000252_CONFIDENTIAL.xlsx | DPS | 000252 | 000252 |
| DPS_000253_CONFIDENTIAL.xlsx | DPS | 000253 | 000253 |
| DPS_000254_CONFIDENTIAL.xlsx | DPS | 000254 | 000254 |
| Ginger Trends in Food & Beverages January 2008 Presentation by Cadbury Schweppes | DPS | 000255 | 000261 |
| DPSG Mid Year Reports: Canada Dry August 2016 Presentation by Dr. Pepper Snapple Group | DPS | 000262 | 000312 |
| 2013 Canada Dry Q1.Q2 National Media & Merchandising | DPS | 000345 | 000345 |
| 2015 Canada Dry Ginger Ale & Mixers Simple Celebrations Program Presentation dated October 15, 2014 | DPS | 000431 | 000463 |
| DPS_000588_CONFIDENTIAL.xlsx | DPS | 000588 | 000588 |
| Barriers & Usage Work Session: Ginger Ale/Sparkling Water Presentation by Dr. Pepper Snapple Group dated January 4, 2013 | DPS | 000589 | 000694 |
| DPS_000938_CONFIDENTIAL.xlsx | DPS | 000938 | 000938 |
| DPS_000939_CONFIDENTIAL.xlsx | DPS | 000939 | 000939 |
| Brand Health & Equity Tracking: Canada Dry and Schweppes TM - YE 2014 Presentation by Dr. Pepper Snapple Group | DPS | 000940 | 000979 |
| Canada Dry Positioning May 2009 Presentation | DPS | 001101 | 001117 |
| Canada Dry - Master Brand Creative Brief Dr. Pepper Snapple | DPS | 001116 | 001116 |
| Strategic Brand Positioning (SBP) Presentation by Dr. Pepper Snapple Group dated October 7, 2011 | DPS | 001118 | 001145 |
| Canada Dry 2014 Final Program Check In Presentation dated April 12, 2013 | DPS | 001181 | 001251 |
| 2014 Planning: Initial Concepts: Canada Dry Presentation by Dr. Pepper Snapple Group dated December 18, 2012 | DPS | 001252 | 001266 |
| 2015 Canada Dry Strategic Brand Positioning, October 2013 Presentation | DPS | 001343 | 001389 |
| 2017 Canada Dry Plan Review Presentation dated April 21, 2016 | DPS | 001483 | 001521 |
| 2017 Canada Dry Brand Calendar | DPS | 001509 | 001509 |
| Drinking Ginger Ale Topline Results January 2008, Project #08-001 Presentation by Cadbury Schweppes | DPS | 001588 | 001591 |
| Canada Dry North America Toolbox Development Worksession #1 Presentation by Market Data Corporation dated December 9, 2009 | DPS | 001592 | 001630 |
| Canada Dry Ginger Ale Semiotic Exploration, January 2014 Presentation by Kelton | DPS | 001631 | 001689 |
| Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success May 2014 Presentation by Kelton | DPS | 001716 | 001800 |
| Canada Dry Ad Testing Results: Hammock & Robot Service, December 2016 Presentation | DPS | 001877 | 001906 |
| Canada Dry Ad Testing Results Farm: May 30, 2016 Presentation | DPS | 001907 | 001955 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Ginger Ethnography Immersion Report, November 2007 Presentation by Cadbury Schweppes | DPS | 002192 | 002209 |
| Brand Health & Equity Tracking: Canada Dry and Schweppes TM - Q2'13 Presentation by Dr. Pepper Snapple Group | DPS | 002210 | 002245 |
| Brand Health & Equity Tracking: Canada Dry and Schweppes TM (Including Sparkling Waters) - 1st Halt 2014 Presentation by Dr. Pepper Snapple Group | DPS | 002246 | 002284 |
| Brand Health & Equity Tracking: Canada Dry and Schweppes TM - YE 2013 Presentation by Dr. Pepper Snapple Group | DPS | 002285 | 002326 |
| Canada Dry Agency Pitch Presentation dated March 20, 2017 | DPS | 002364 | 002450 |
| Canada Dry Trademark Base Campaign Brief dated March 17, 2017 | DPS | 008270 | 008270 |
| 2013 - 2016 Canada Dry California Outlet Sales | DPS | 008272 | 008272 |
| Canada Dry Ginger Ale: Atlanta, GA Outlet Sales for Week Ending January 15, 2012 | DPS | 008273 | 012903 |
| Redacted Document | DPS | 012904 | 012904 |
| Report Summary for CDGA Ginger Claim dated September 13, 2017 | DPS | 012905 | 012910 |
| Canada Dry Ginger Ale: California Outlet Sales for Years 2013, 2014, 2015, 2016, 2017 | DPS | 012911 | 012911 |
| Four Flavor Materials Comprising Canada Dry Flavor 3 Graph | DPS | 012913 | 012913 |
| Dr. Pepper Snapple: Dr. Pepper, Core 4 and Other Carbonated Soft Drinks Presentation | DPS | 017921 | 017940 |
| Sunkist Presentation by Dr. Pepper Snapple Group | DPS | 017941 | 017967 |
| June 12, 2009 Email from Carmen Caccavale to Laura Gschwind regarding CD Made from Real Ginger FAQs with Attached Real Ginger 2009 Communication Plan FAQs Final | DPS | 018376 | 018379 |
| Brand Health & Equity Tracking: Ginger Ale - Q2'12 Presentation by Dr. Pepper Snapple Group | DPS | 044843 | 044882 |
| Consumer-Centric Strategy February SCM: The Market, February 2015 Presentation by Dr. Pepper Snapple Group | DPS | 045022 | 045140 |
| Consumer-Centric Strategy February SCM: Marketing Leadership Update Follow-UP Presentation by Dr. Pepper Snapple Group dated May 29, 2015 | DPS | 045141 | 045435 |
| Understanding Ginger Ale and How Canada Dry Can Capitalize on Its Success May 2014 Presentation | DPS | 045765 | 045849 |
| DPS_045872.XLSX | DPS | 045872 | 045872 |
| Canada Dry Tools Pre-Read, June 17th Presentation by Dr. Pepper Snapple Group | DPS | 046240 | 046290 |
| 2015 Canada Dry Brand Pyramid | DPS | 046263 | 046263 |
| 2016 Canada Dry Brand Pyramid | DPS | 046264 | 046264 |
| Canada Dry Organizing Idea Briefing Presentation | DPS | 046325 | 046440 |
| Canada Dry Brand Pyramid | DPS | 046394 | 046394 |
| Global Marketing Summit Briefs and Agencies Presentation by Dr. Pepper Snapple Group | DPS | 047022 | 047308 |
| 2016 Canada Dry Brand Tools & Big Idea Breif Review Presentation dated October 31, 2014 | DPS | 047458 | 047499 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Creative Brief Summary: 2016 Canada Dry Big Idea | DPS | 047461 | 047461 |
| 2016 Canada Dry Initial Concepts Presentation | DPS | 047708 | 047749 |
| 2016 Canada Dry Strategic Brand Plan, October 2014 Presentation | DPS | 047779 | 047840 |
| Canada Dry 2018 Brand Plan, October 2016 Presentation | DPS | 051581 | 051610 |
| Canada Dry 2019 Plans Review Trademark Approach Presentation | DPS | 051907 | 051976 |
| Canada Dry: 2019 Ales Calendar | DPS | 051948 | 051948 |
| IBP Steering Committee Meeting Discussion Document, October 11-12, 2016 Presentation by Dr. Pepper Snapple Group | DPS | 052253 | 052397 |
| November 2016 7UP BA/BMC Meeting, November 8, 2016 Presentation | DPS | 054582 | 054870 |
| August 2017 7UP BA/BMC Meeting, August 25, 2017 Presentation | DPS | 055814 | 055885 |
| Canada Dry North America Brand Summit, April 28, 2010 Presentation | DPS | 056093 | 056115 |
| Canada Dry 2011 Brand Strategy Presentation by Dr. Pepper Snapple Group | DPS | 056215 | 056243 |
| 2011 Canada Dry Calendar | DPS | 056221 | 056221 |
| DPS_056255.XLS | DPS | 056255 | 056255 |
| Canada Dry Business Review & 2012 Planning Presentation dated March 8, 2011 | DPS | 056303 | 056330 |
| Canada Dry Ginger Ale 2014/5 Master Creative Brief Proposed for 2016 | DPS | 056344 | 056344 |
| 2009 Canada Dry Ginger Ale Ad Layout | DPS | 056601 | 056601 |
| Creative Platform Discover Ginger by Canada Dry | DPS | 056602 | 056602 |
| Canada Dry Ginger Ale Creative Diagnostics Management Summary April 2009 Presentation by Dr. Pepper Snapple Group | DPS | 056603 | 056640 |
| Canada Dry Advertising, Graphics Refresh & Reformulation, August - November 28, 2009 Presentation by Nielsen | DPS | 056738 | 056755 |
| Canada Dry Advertising, Graphics Refresh & Reformulation, August - November 28, 2009 Presentation by Nielson | DPS | 056740 | 056740 |
| Canada Dry "The Mission" :15 TV Ad Details and Script | DPS | 056756 | 056779 |
| April 18, 2009 Memo from Robin Falkoff to Various regarding Canada Dry Creative Diagnostic Research - Summary | DPS | 056780 | 056785 |
| Canada Dry Ginger Ale Creative Presentation dated October 19, 2011 | DPS | 056820 | 056872 |
| Canada Dry Ginger Ale Creative Qualitative Research Report, October 2010 Presentation | DPS | 056909 | 056933 |
| Dr. Pepper Snapple Group Canada Dry 'Real Ginger' Analysis (August'11 - October'11) Presentation by Ipsos ASI | DPS | 056983 | 056996 |
| Canada Dry Strategic Discussion & Masterbranding Review Presentation by Dr. Pepper Snapple Group dated February 5, 2013 | DPS | 057042 | 057062 |
| Canada Dry Ad Qual Research Topline, February 2106 Presentation | DPS | 057192 | 057205 |
| Canada Dry Tissue Session Presentation by McGarryBowen dated December 1, 2015 | DPS | 057335 | 057366 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Canada Dry North America Toolbox Development Workshop #2 Presentation by Market Data Corporation dated February 2, 2010 | DPS | 058045 | 058134 |
| Canada Dry North America Toolbox Development Management Briefing Presentation dated April 7, 2010 | DPS | 058344 | 058379 |
| Canada Dry 2011 Brand Positioning Presentation dated July 1, 2010 | DPS | 058520 | 058536 |
| Canada Dry Purpose: Synthesis of Luminary Insights and Canada Dry's Purpose Articulation Presentation by BrightHouse dated August 7, 2015 | DPS | 060333 | 060407 |
| Canada Dry Team Onboarding, 10/18 - 10/19 Presentation | DPS | 061151 | 061259 |
| Canada Dry Brand Overview Presentation | DPS | 061310 | 061342 |
| Dr. Pepper Snapple Group Insight & Strategy, January 2013 Presentation | DPS | 061766 | 062039 |
| 2011 Canada Dry Grab Some Ginger Copy Test Executive Report, March 2011 Presentation | DPS | 064356 | 064388 |
| Canada Dry Ginger Ale TVLink Advertising Evaluation Presentation by MillwardBrown dated August 17, 2009 | DPS | 064422 | 064450 |
| 7UP & Flavors BA/BMC Presentation, October 1, 2014 | DPS | 066378 | 066654 |
| 2017 Dr. Pepper Planning Presentation dated August 18, 2016 | DPS | 066658 | 066717 |
| Canada Dry Continues Strong Momentum | DPS | 067109 | 067146 |
| Canada Dry: Future Proofing Our Point of Difference | DPS | 067524 | 067524 |
| 2015 Canada Dry Calendar | DPS | 068427 | 068427 |
| 2015 Commercial Planning Core 5/Snapple Wiring Team Update Presentation by Dr. Pepper Snapple Group dated February 24, 2013 | DPS | 068462 | 068586 |
| 2014 Commercial Planning Core 5/Snapple Wiring Team Update Presentation by Dr Pepper Snapple Group dated November 11, 2013 | DPS | 069077 | 069187 |
| Core Flavors & Snapple 2016 Brand Strategies November 2014 Presentation by Dr. Pepper Snapple Group | DPS | 069505 | 069640 |
| CSD & Snapple 2014 Brand Strategy Review February 2013 Presentation | DPS | 070160 | 070160 |
| 2014 Planning Initial Concepts for Wiring Team, Canada Dry Presentation by Dr. Pepper Snapple Group dated February 7, 2013 | DPS | 070221 | 070223 |
| Ginger Ale Relevance Situation Presentation | DPS | 070231 | 070234 |
| 2014 Category and Brand Strategies Presentation by Dr. Pepper Snapple Group dated December 7, 2012 | DPS | 070458 | 070541 |
| 2014 Initial Brand Plans and Programs Presentation by Dr. Pepper Snapple Group | DPS | 070639 | 070756 |
| February 20, 2009 Email from Dave Falk to Various regarding CD BMC Meeting Presentation | DPS | 070961 | 070982 |
| Diet Canada Dry Ginger Ale Reformulation Presentation | DPS | 070983 | 070983 |
| March 4, 2009 Email from Dave Falk to Shaun Nichols regarding Feedback for JWT Canada Dry Creative | DPS | 071029 | 071030 |
| March 9, 2009 Email from Dave Falk to Tony Jacobs regarding CD/A&W T1 T2 2010 Concepts -- Next Steps with Attached AW 2010 Planning Internal Briefing 03092009; Canada Dry 2010 Planning Internal Briefing and 3092009 | DPS | 071039 | 071040 |
| Canada Dry 2010 Brand Planning Objectives and Program Brief Presentation | DPS | 071054 | 071065 |
| April 23, 2009 Email from Dave Falk to Various regarding Canada Dry TV Creative Update | DPS | 071482 | 071482 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
|---|---|---|---|
| Email from Sharon Morgan to Various regarding 2009 Year to Date Performance and Key Updates | DPS | 071532 | 071534 |
| 7UP/Flavors BMC Call Presentation by Dr. Pepper Snapple Group dated July 31, 2009 | DPS | 071847 | 071860 |
| August 20, 2009 Email from Dave Falk to Grace Kim regarding Canada Dry Millward Brown LINK Results | DPS | 071917 | 071918 |
| CDNY Meeting: Canada Dry 2010 Strategy and Plans Presentation | DPS | 071940 | 071970 |
| Canada Dry 2011 Planning NBD and Pyramid Presentation | DPS | 072168 | 072202 |
| Canada Dry Brand Health, Equity, and Market Communications Tracker Q4 2009 (October - December 2009) Presentation by Dr. Pepper Snapple | DPS | 074874 | 074903 |
| 2011 Canada Dry Ad Qualitative Executive Summary, October 2010 Presentation | DPS | 076656 | 076664 |
| January 10, 2011 Email from Dave Falk to Christopher Rivera regarding 2012 Core 4 Briefing - Going 4 Gold with Attached Combined PreRead | DPS | 077052 | 077053 |
| 7UP 2012 Planning Partner Briefing, Pre-Read Presentation by Dr. Pepper Snapple Group dated January 11, 2011 | DPS | 077054 | 077177 |
| Canada Dry 2011 Plan Dr. Pepper Snapple | DPS | 077059 | 077060 |
| 2012 Briefing PreRead January 2011 Presentation by Dr. Pepper Snapple | DPS | 077124 | 077131 |
| Consumer and Shopper Behavior Consumer Profile Presentation by Dr. Pepper Snapple | DPS | 077133 | 077141 |
| 2012 Brand Tools Presentation by Dr. Pepper Snapple | DPS | 077143 | 077148 |
| May 4, 2017 Email from Blaise Dsylva to Dave Falk regarding The Table - Follow Up | DPS | 079182 | 079203 |
| Hello, The Table Follow Up - DPSG Presentation dated April 25, 2017 | DPS | 079185 | 079187 |
| Canada Dry Ginger Ale: The Table Presentation | DPS | 079188 | 079204 |
| Canada Dry Ginger Ale Invoice dated July 17, 2007 | DPS | 090165 | 090168 |
| Carbonated Soft Drinks - U.S., June 2013 Publication by Mintel | DPS | 096419 | 096444 |
| Canada Dry Ginger Ale Invoice | DPS | 096947 | 096948 |
| Canada Dry Real Ginger Goodness Restage, July 2009 Presentation | DPS | 102155 | 102177 |
| December 16, 2009 Email from Kim Grace to Robin Utay regarding Yesterday's Briefing with Attached Canada Dry 2011 Agency Briefing and A&W 2011 Agency Briefing | DPS | 143298 | 143329 |
| Canada Dry 2011 Agency Briefing Presentation by Dr. Pepper Snapple Group dated December 15, 2009 | DPS | 143306 | 143329 |
| 2010 Canada Dry Activation Calendar by Dr. Pepper Snapple | DPS | 143310 | 143310 |
| Core 4 Mega Events Pre-Read 2011 Planning Presentation by Dr. Pepper Snapple Group | DPS | 147780 | 147901 |
| April 26, 2016 Email from Steve Kramer to James Hassel regarding Ginger Question for CDGA (regulatory in nature) | DPS | 160934 | 160935 |
| 2013 Planning November Briefing: Core 5 Presentation | DPS | 164197 | 164438 |
| 2013 Canada Dry TM Brand Pyramid | DPS | 164415 | 164415 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
| --- | --- | --- | --- |
| 2013 Canada Dry Ginger Ale Master Creative Brief by Dr. Pepper Snapple | DPS | 164418 | 164418 |
| 2013 Canada Dry Calendar by Dr. Pepper Snapple | DPS | 164419 | 164419 |
| Calculations and Assumptions by Steve Kramer | DPS | 164689 | 164689 |
| DPS_164690_CONFIDENTIAL.XLSX | DPS | 164690 | 164690 |
| DPS_164691_CONFIDENTIAL.XLSX | DPS | 164691 | 164691 |
| DPS_164692_CONFIDENTIAL.XLSX | DPS | 164692 | 164692 |
| Procurement Business Services Schedule of Terms dated January 1, 2016 | DPS | 164693 | 164719 |
| Canada Dry Base Reformulation InnoScreen Final Report CSAB Project #08-002, March 2008 Presentation by Cadbury Schweppes | DPS | 164720 | 164757 |
| Understanding of Relaxation Occasions Presentation | DPS | 164761 | 164806 |
| Project Canada Dry Ginger Ale Packaging Summary Report, November 2008 by Ipsos Camelford Graham | DPS | 164818 | 164851 |
| Regional Growth Meeting Canada Dry Pre-Read Presentation dated June 29, 2016 | DPS | 164870 | 164890 |
| May 17, 2007 Email from Courtney Bono to Various regarding CB7UP BMC with Attached CB7UP May BMC Presentation Deck Final 2008 Plans | DPS | 165398 | 165399 |
| 2008 Annual Brand Plans Presentation by Cadbury Schweppes | DPS | 165399 | 165490 |
| Canada Dry 2008 Annual Brand Plan Presentation by Cadbury Schweppes | DPS | 165462 | 165478 |
| CB7UP 2008 Activation Details Presentation by Cadbury Schweppes dated June 13, 2007 | DPS | 165499 | 165571 |
| DPS_165898-160825-29-001906-024-CARB 8-25-16.XLSX | DPS | 165898 | 165898 |
| DPS_165899-160826-25-001906-012-CARB 8-25-16.XLSX | DPS | 165899 | 165899 |
| DPS_165900-170303-29-001906-024-CARB.XLSX | DPS | 165900 | 195900 |
| DPS_165901-170829-25-001906-012-CARB.XLSX | DPS | 165901 | 165901 |
| DPS_165902-2754456 Week 23 2016 2 Liter Scan NOPA.pdf | DPS | 165902 | 165915 |
| DPS_165916-2822523 Week 33 2016 12 Packs Scan NOPA.pdf | DPS | 165916 | 165929 |
| DPS_165930-3159524 Week 26 2017 12 Pack Scan NOPA.pdf | DPS | 165930 | 165941 |
| DPS_165942-3159567 Week 26 2017 2 Liter Scan NOPA.pdf | DPS | 165942 | 165953 |
| DPS_165954-CD Green Tea Ginger Ale 12pk - 2012.pdf | DPS | 165954 | 165954 |
| DPS_165955-Concentrate_Prices_Trend.XLSX | DPS | 165955 | 165955 |
| DPS_165956-Copy of CDGA and Schweppes Data - by UPC.XLSX | DPS | 165956 | 165956 |
| DPS_165957-SW 12pk Ginger Ale - Nov 2012.pdf | DPS | 165957 | 165957 |
| DPS_165958-Vons 12pks_wk 25_2017.pdf | DPS | 165958 | 165960 |

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
| --- | --- | --- | --- |
| DPS_165961-Vons 12pks_wk.14_2016.pdf | DPS | 165961 | 165962 |
| DPS_165963-Vons 2 Liters_wk.33_2016.pdf | DPS | 165963 | 165964 |
| DPS_165965-Vons 2 Liters_wk.46_2017.pdf | DPS | 165965 | 165966 |
| Various Products Concentrate Pricing effective January 1, 2012 - January 1, 2018 | DPS | 168543 | 168586 |
| DPS_168587_CONFIDENTIAL__2006 BC_FC PRICING DATABASE - w Ongoing Changes.XLS | DPS | 168587 | 168587 |
| DPS_168588_CONFIDENTIAL__2008 BC_FC PRICING DATABASE.XLS | DPS | 168588 | 168588 |
| DPS_168589_CONFIDENTIAL__2010 BC_FC PRICING DATABASE.xls.XLS | DPS | 168589 | 168589 |
| DPS_168590_CONFIDENTIAL__2012 BC_FC PRICING DATABASE (Ongoing Updates).XLS | DPS | 168590 | 168590 |
| DPS_168591_CONFIDENTIAL__2014 BC_FC PRICING DATABASE FINAL.XLS | DPS | 168591 | 168591 |
| DPS_168592_CONFIDENTIAL__2016 BC_FC PRICING FINAL 11.20.15.XLSX | DPS | 168592 | 168592 |
| DPS_168593_CONFIDENTIAL__2018 BC_FC PRICING WORKING.XLSX | DPS | 168593 | 168593 |
| DPS_168594_CONFIDENTIAL__2015 Pricing Architecture DSD.XLSX | DPS | 168594 | 168594 |
| DPS_168595_CONFIDENTIAL__2016 Pricing Architecture-Guardrail DSD 11-13-2015.XLSM | DPS | 168595 | 168595 |
| DPS_168596_CONFIDENTIAL__2017 Pricing Architecture-Guardrail DSD MASTER 1-4-2017.XLSM | DPS | 168596 | 168596 |
| DPS_168597_CONFIDENTIAL__2018 Pricing Architecture-Guardrail DSD MASTER 5-16-2018.XLSM | DPS | 168597 | 168597 |
| DPS_168598_CONFIDENTIAL__Margin Miner-Cali-2L&12pk-Total.XLSX | DPS | 168598 | 168598 |
| DPS_168599_CONFIDENTIAL__2013 Pricing Architecture DSD 08 26 13.XLSX | DPS | 168599 | 168599 |
| DPS_168600_CONFIDENTIAL__2014 Pricing Architecture DSD 02 26 14.XLSX | DPS | 168600 | 168600 |
| Canada Dry Packaging Change Starting June 2009 Presentation by Dr. Pepper Snapple Group | DPS | 168608 | 168617 |
| Canada Dry Packaging Layout (2L 2007) | DPS | 211502 | 211502 |
| DPS_211835_CONFIDENTIAL_CD.SCHW Media spend - 8.6.18-v2 | DPS | 211835 | 211835 |
| DPS_211836_CONFIDENTIAL_(BEX) Harold B. - CD & SW Ales BCP (US & California) PROV_PROV_AZCP_M04 as of 7-6-18.xlsm | DPS | 211836 | 211836 |

## Documents Independently Obtained

In-store prices of Canada Dry and Schweppes soda products observed at a Rite Aid located at 2140 Contra Costa Blvd, Pleasant Hill, CA 94523 on April 11, 2018.

In-store prices of Canada Dry and Schweppes soda products observed at a Safeway located at 1978 Contra Costa Blvd, Pleasant Hill, CA 94523 on April 11, 2018.

In-store prices of soft drink products observed at retailers located in the Los Angeles area during July 2018

In-store prices of soft drink products observed at retailers located in the San Francisco Bay area during July 2018

# Facts, Data, and Other Information Received

| Description | Bates Prefix | Start | End |
| --- | --- | --- | --- |

Online prices of Canada Dry, Schweppes, Seagram's, and Vernors ginger ale products viewed on https://www.ralphs.com/ for a Ralphs located at 2600 S. Vermont Ave., Los Angeles, CA 90007 on April 23, 2018.

Online prices of Canada Dry, Schweppes, Seagram's, and Vernors ginger ale products viewed on https://www.target.com/ on April 25, 2018.

Online prices of Canada Dry, Schweppes, Vernors, and smaller brand ginger ale products viewed on https://express.google.com for zip code 94117 on August 13, 2018

Amazon, "Canada Dry Ginger Ale Soda, 12 Ounce (12 Cans)." (https://www.amazon.com/Canada-Dry-Ginger-Soda-Ounce/dp/B008CPWCEM/ref=sr_1_1_s_it?s=grocery&ie=UTF8&qid=1524770317&sr=1-1&keywords=canada+dry+ginger +ale+12+pack, viewed on April 26, 2018.)

Amazon, "Canada Dry Green Tea Ginger Ale, 12pk, 12 oz Cans." (https://www.amazon.com/Canada-Dry-Green-Ginger-12pk/dp/B0029XB9XI, viewed on April 26, 2018.)

Amazon, "Schweppes Ginger Ale Caffeine Free 12 Oz 12 Cans." (https://www.amazon.com/Schweppes-Ginger-Caffeine-Free-Cans/dp/B00BUSYRAK/ref=sr_1_fkmr0_1_a_it?ie=UTF8&qi d=1524770718&sr=8-1-fkmr0&keywords=schweppes+ginger+ale+12+pack, viewed on April 26, 2018.)

Dr Pepper Snapple Group 2016 10-K

Dr Pepper Snapple Group, "Our Company: History." (https://www.drpeppersnapplegroup.com/company/history, viewed on April 25, 2018.)

Dr Pepper Snapple Group, "Our Company: Operations." (https://www.drpeppersnapplegroup.com/company/operations, viewed on April 25, 2018.)

Orme, Bryna K. and Keith Chrzan (2017), "Becoming An Expert In Conjoint Analysis – Choice Modelling for Pros," Sawtooth Software, Inc.

Principles of Microeconomics, Fifth Edition, N. Gregory Mankiw

Proceedings of Sawtooth Software Conference, October 2013. (https://www.sawtoothsoftware.com/download /techpap/2013Proceedings.pdf viewed on April 20, 2018.)

**Exhibit 4**

**Deponents Cited In The Supplemental Declaration Of Keith R. Ugone**

| Deponent | Deposition Date | Context Of Reference In Report |
|---|---|---|
| **_DPSU Personnel_** | | |
| David Falk (_Vice President of Brand and Content Marketing_) | February 23, 2018 | • Canada Dry ginger ale products are known for have a "great tasting, refreshing product." <br>• Canada Dry Ginger Ale has a "health halo," meaning people tend to drink ginger ale when they are not feeling well. <br>• Caffeine-free is a key attribute of Canada Dry Ginger Ale that drives consumer demand. <br>• The quality of its ingredients is key attribute of Canada Dry Ginger Ale. <br>• Canada Dry was seen as a northeast brand in 2009, and part of the growth strategy for the brand was to build "distribution kind of systematically across the country over the years." |
| Carmen Caccavale (_Director of Consumer Relations_) | March 8, 2018 | • There are numerous ways for a consumer to contact defendants with questions about products. <br>• Defendants' "public ingredient fact website called dpsgproductfacts.com" is a channel used by defendants for communicating product facts to consumers. <br>• The dpsgproductfacts.com website has helped "tremendously with ingredient inquiries overall" for defendants' products. |
| **_Named Plaintiffs_** | | |
| Gegham Margaryan | February 14, 2018 <br>March 29, 2018 | • Lives in Los Angeles County and purchased Canada Dry Ginger Ale from a Vons supermarket in Glendale, CA. <br>• Purchased one 8 pack of 12-oz. bottles of Canada Dry Ginger Ale on April 24, 2017 for $5.99. <br>• Did not purchase Canada Dry Ginger Ale under a promotion. <br>• His reasons for purchasing Canada Dry Ginger Ale were taste and made from real ginger. <br>• He "liked the tasted of the ginger" in Canada Dry Ginger Ale at first and continued to drink two of the eight bottles the evening he bought it, but he did not "like its sting" and could tell it "didn't have the natural taste of ginger." |
| Jackie Fitzhenry-Russell | February 16, 2018 | • Lives in Santa Cruz, CA. <br>• She has purchased Canada Dry Ginger Ale for over 40 years. <br>• She has purchased various package types/sizes of Canada Dry Ginger Ale, including 12 packs of 12-oz. cans, 6 packs of 8-oz. cans, 6 packs of 7.5-oz. cans and 2-liter bottles). <br>• The prices she paid for Canada Dry Ginger Ale varied depending upon package type/size, date, and promotional status. <br>• She confirmed that the prices she paid for Canada Dry Ginger Ale did not differ from the prices she paid for competing soft drinks. <br>• She has used a Safeway Club Card to purchase Canada Dry Ginger Ale at a discounted price. <br>• Her reasons for purchasing Canada Dry Ginger Ale include thirst, taste, refreshment, and health benefits. |
| **_Plaintiffs' Experts_** | | |
| Michael Dennis | April 13, 2018 | • He acknowledged that his understanding is that a 2-liter bottle of carbonated soft drink typically costs around $1.50 to $2.00 and a 12 pack of cans usually costs between $3.50 and $5.00. <br>• He did not test the market simulator's (used to obtain the claimed percentage price premiums) capability to simulate results for any real world products. <br>• He claimed his market simulator calculated the "marketplace clearing price," and thus, includes the "suppliers' willingness to sell the product at certain prices." <br>• He acknowledged that his analysis assumed that "the price points in the actual marketplace include the cost of goods sold." <br>• The "None of these" option in his conjoint survey represent the choice to not buy anything at all and walk away. <br>• The claimed price premium calculated using his market simulation is the result of having equal share of preference for the two products (i.e., a product with the Challenged Claim and an identical product without the Challenged Claim). <br>• He acknowledged that it is possible for consumers to view the Challenged Claim differently in 2018 than in 2012. <br>• He testified that his simulator indicated that "there's a price premium on regular compared to diet." |
| Colin B. Weir | April 19, 2018 | • Line pricing is defined as "two or more products from the same line are priced at the same price." <br>• He identified Schweppes and Seagram's as the primary competitors of Canada Dry. <br>• Schweppes does not use a claim similar to the "Made from Real Ginger" labeling claim, while Seagram's does. <br>• The point of Dr. Dennis' range of prices in his conjoint survey is to "encapsulate the range of prices that are actually evident in the marketplace." <br>• He agreed that diet and regular Canada Dry products have the same retail prices. <br>• He testified, "through the measurement of actual marketplace prices that took place during the class period and the incorporation of that data, both in the Dennis survey, and the market simulator, and in the application of that information that comes from the market simulator back to the retail sales data that has already been set by the interaction of supply and demand, including cost of production." |

# Exhibit 5

**Retail Prices Of Canada Dry And Seagram's Ginger Ale Products By Dr. Dennis At California Stores**

| | Target Emeryville, CA[a] | | Pak N Save Emeryville, CA[a] | | S&M Market Oakland, CA[a] | | Walmart San Leandro, CA[b] | | Safeway San Leandro, CA[b] | | Nob Hill Grocery Store Redwood City, CA[b] | | Dallaq's Corner Store Oakland, CA[b] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canada Dry | Seagram's | Canada Dry | Seagram's | Canada Dry | Seagram's | Canada Dry | Seagram's | Canada Dry | Seagram's | Canada Dry | Seagram's | Canada Dry | Seagram's |
| **2-Liter Bottles** | | | | | | | | | | | | | | |
| Ginger Ale | $1.89 | $1.89 | $1.99 | $1.99 | $3.00 | | $1.38 | | $1.99 | $1.99 | $1.99 | $1.99 | | |
| Diet Ginger Ale | $1.89 | | $1.99 | | | | $1.38 | | $1.99 | | $1.99 | $1.99 | | |
| **12 Packs of 12-Oz. Cans** | | | | | | | | | | | | | | |
| Ginger Ale | $5.99 | $4.99 | $6.99 | $6.99 | | | $3.33 | | $6.99 | $6.99 | $6.99 | $6.99 | | |
| Diet Ginger Ale | $5.99 | | $6.99 | | | | $3.33 | | $6.99 | | $6.99 | $6.99 | | |
| **Single 12-Oz. Cans** | | | | | | | | | | | | | | |
| Ginger Ale | | | | | | | | | | | | | $1.00 | |
| **6 Packs of 7.5-Oz. Cans** | | | | | | | | | | | | | | |
| Ginger Ale | | | | | | | | $2.50 | | | | | | |

Notes:
(a) These stores were visited on March 14, 2018.
(b) These stores were visited on March 15, 2018.

Source:
[1] PL000783 - 785.

**Exhibit 6**

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select San Francisco Bay Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Line Pricing Observed For DPSU Soft Drinks[a] | | Stores With Regular And Diet Canada Dry Ginger Ale | | | | Stores With Canada Dry Green Tea Ginger Ale | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2-Liter Bottles | 12 Packs Of 12-Oz. Cans | 2-Liter Bottles | | 12 Packs Of 12-Oz. Cans | | 12 Packs Of 12-Oz. Cans | |
| | | | | All Priced The Same? | All Priced The Same? | Both In The Store? | Both Priced The Same? | Both In The Store? | Both Priced The Same? | In The Store? | Priced The Same As Canada Dry Ginger Ale? |
| CVS | 601 Mission St San Francisco, CA 94105 | Drug | July 13, 2018 | X | X | | | | | | |
| CVS | 3158 Danville Blvd Alamo, CA 94507 | Drug | July 17, 2018 | X | X | | | | | | |
| Rite Aid | 2140 Contra Costa Blvd Pleasant Hill, CA 94523 | Drug | July 12, 2018 | X | X, (b) | X | X | X | X | | |
| Lucky | 45 Murchison Dr Millbrae, CA 94030 | Grocery | July 14, 2018 | X | X | X | X | X | X | | |
| Lunardi's Market | 1600 Palos Verdes Mall Walnut Creek, CA 94597 | Grocery | July 12, 2018 | X | X | X | X | X | X | | |
| Lunardi's Market | 1825 El Camino Real Burlingame, CA 94010 | Grocery | July 14, 2018 | X | X | X | X | X | X | X | X |
| Lunardi's Market | 2666 S Bascom Ave San Jose, CA 95124 | Grocery | July 14, 2018 | X | X | X | X | X | X | X | X |
| Mollie Stone's Market | 635 Portola Dr San Francisco, CA 94127 | Grocery | July 14, 2018 | X | X | X | X | | | X | X |
| Nob Hill Foods | 130 Market Pl San Ramon, CA 94583 | Grocery | July 17, 2018 | X | X | X | X | X | X | | |
| Pak N Save | 3889 San Pablo Ave Emeryville, CA 94608 | Grocery | July 14, 2018 | X | X | X | X | X | X | | |
| Safeway | 150 E El Camino Real Sunnyvale, CA 94087 | Grocery | July 14, 2018 | X | X | X | X | X | X | X | |
| Safeway | 1978 Contra Costa Blvd Pleasant Hill, CA 94523 | Grocery | July 12, 2018 | X | X | X | X | X | X | | |
| Smart & Final Extra! | 460 Diablo Rd Danville, CA 94526 | Grocery | July 17, 2018 | X | X | X | X | X | X | | |
| Target | 1871 N Main St Walnut Creek, CA 94596 | Mass Merchandiser | July 14, 2018 | X | X | X | X | X | X | | |
| Walmart | 1021 Arnold Dr Martinez, CA 94553 | Mass Merchandiser | July 12, 2018 | (c) | (c) | X | X | X | X | | |

Notes:

(a) For the purpose of this analysis, prices of DPSU soft drink products primarily distributed by DPSG-affiliated bottlers are considered (i.e., 7UP, A&W, Canada Dry, Diet Rite, RC Cola, Sunkist, and Vernors products). Omitted from this analysis are DPSU brands that are (at least sometimes) distributed by Coke-affiliated or Pepsi-affiliated bottlers (i.e., Cactus Cooler, Crush, Dr Pepper, Hawaiian Punch, and Schweppes). Because these brands are sometimes (if not always) distributed by Coke-affiliated or Pepsi-affiliated bottlers, these products are line priced with Coke and Pepsi products in some of the visited retail stores.

(b) For 12 packs of 12-oz. cans, the regular price of A&W Root Beer differed from other DPSU products.

(c) As discussed in the narrative to my declaration, Walmart's pricing strategy differs from other retailers. As such, line pricing by distributors generally was not observed in Walmart stores (particularly for 2-liter bottles). However, for this Walmart store, the DPSU soft drinks primarily distributed by DPSG-affiliated bottlers were priced the same (except for 2-liter bottles of RC Cola).

Source:

[1] See supporting schedules.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select San Francisco Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Schweppes Ginger Ale Products | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2-Liter Bottles | | | | 12 Packs Of 12-Oz. Cans | | | |
| | | | | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? |
| CVS | 601 Mission St San Francisco, CA 94105 | Drug | July 13, 2018 | | | | | | | | |
| CVS | 3158 Danville Blvd Alamo, CA 94507 | Drug | July 17, 2018 | X | X | | | | | | |
| Rite Aid | 2140 Contra Costa Blvd Pleasant Hill, CA 94523 | Drug | July 12, 2018 | X | | (a) | X | | | | |
| Lucky | 45 Murchison Dr Millbrae, CA 94030 | Grocery | July 14, 2018 | | | | | | | | |
| Lunardi's Market | 1600 Palos Verdes Mall Walnut Creek, CA 94597 | Grocery | July 12, 2018 | | | | | | | | |
| Lunardi's Market | 1825 El Camino Real Burlingame, CA 94010 | Grocery | July 14, 2018 | | | | | | | | |
| Lunardi's Market | 2666 S Bascom Ave San Jose, CA 95124 | Grocery | July 14, 2018 | | | | | | | | |
| Mollie Stone's Market | 635 Portola Dr San Francisco, CA 94127 | Grocery | July 14, 2018 | | | | | | | | |
| Nob Hill Foods | 130 Market Pl San Ramon, CA 94583 | Grocery | July 17, 2018 | | | | | X | | X | X |
| Pak N Save | 3889 San Pablo Ave Emeryville, CA 94608 | Grocery | July 14, 2018 | X | | X | X | X | | X | X |
| Safeway | 150 E El Camino Real Sunnyvale, CA 94087 | Grocery | July 14, 2018 | X | | X | X | | | | |
| Safeway | 1978 Contra Costa Blvd Pleasant Hill, CA 94523 | Grocery | July 12, 2018 | X | | X | X | | | | |
| Smart & Final Extra! | 460 Diablo Rd Danville, CA 94526 | Grocery | July 17, 2018 | | | | | | | | |
| Target | 1871 N Main St Walnut Creek, CA 94596 | Mass Merchandiser | July 14, 2018 | X | X | | X | X | X | | X |
| Walmart | 1021 Arnold Dr Martinez, CA 94553 | Mass Merchandiser | July 12, 2018 | | | | | | | | |

Note:
(a) Schweppes Ginger Ale regular price was higher than Canada Dry Ginger Ale. However, Schweppes Ginger Ale had an active promotion, while Canada Dry Ginger Ale did not, resulting in Schweppes Ginger Ale having a lower sales price.

Source:
[1] *See* supporting schedules.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**CVS At 601 Mission St, San Francisco, CA 94105**
**Observed On July 13, 2018**

| | 2-Liter Bottles | | | | 12 Packs of 12-Oz. Cans | | | |
|---|---|---|---|---|---|---|---|---|
| | **Regular Price** | | **Promotional Price** | | **Regular Price** | | **Promotional Price** | |

**DPSU**

| | Regular Price | | Promotional Price | | Regular Price | | Promotional Price |
|---|---|---|---|---|---|---|---|
| Canada Dry Ginger Ale | $2.89 | | $2.09 | | $7.49 | | $4.99 |
| Diet Canada Dry Ginger Ale | | | | | | | |
| Canada Dry Ginger Ale And Lemonade | $2.89 | (a) | $2.09 | | $7.49 | (a) | $4.99 |
| Canada Dry Cranberry Ginger Ale | | | | | | | |
| Canada Dry Blackberry Ginger Ale | | | | | | | |
| Canada Dry Green Tea Ginger Ale | | | | | | | |
| 7UP | $2.89 | | $2.09 | | $7.49 | | $4.99 |
| Diet 7UP | $2.89 | | $2.09 | | $7.49 | | $4.99 |
| 7UP Cherry | | | | | | | |
| Diet 7UP Cherry | | | | | | | |
| A&W Root Beer | $2.89 | | $2.09 | | $7.49 | | $4.99 |
| A&W Diet Root Beer | | | | | | | |
| A&W Cream Soda | | | | | | | |
| A&W Diet Cream Soda | | | | | | | |
| Cactus Cooler | | | | | | | |
| Crush Orange | | | | | | | |
| Diet Orange Crush | | | | | | | |
| Crush Grape | | | | | | | |
| Crush Pineapple | | | | | | | |
| Crush Strawberry | | | | | | | |
| Dr Pepper | $2.89 | | $0.99 | | $7.49 | | $4.99 |
| Diet Dr Pepper | $2.89 | | $0.99 | | $7.49 | | $4.99 |
| Caffeine Free Diet Dr Pepper | | | | | | | |
| Dr Pepper Cherry | | | | | | | |
| Diet Dr Pepper Cherry | | | | | | | |
| Dr Pepper TEN | | | | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | | | | |
| RC Cola | | | | | | | |
| Diet Rite Cola | | | | | | | |
| Schweppes Ginger Ale | | | | | | | |
| Squirt | $2.89 | | (b) | | $7.49 | | $4.99 |
| Squirt Diet | | | | | | | |
| Squirt Ruby Red | | | | | | | |
| Sunkist Orange | $2.89 | | $2.09 | | $7.49 | | $4.99 |
| Diet Sunkist | | | | | | | |
| Sunkist Lemonade | | | | | | | |
| Sunkist Grape | | | | | | | |
| Sunkist Strawberry | | | | | | | |
| Sunkist Pineapple | | | | | | | |
| Vernors Ginger Soda | | | | | | | |
| Vernors Diet Ginger Soda | | | | | | | |

**Observed Retail Prices**
**CVS At 601 Mission St, San Francisco, CA 94105**
**Observed On July 13, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.99 | | $7.69 | $4.99 |
| Diet Mtn Dew | | | | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | | | $7.69 | $4.99 |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $2.99 | $0.99 | $7.69 | $4.99 |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | $2.99 | $0.99 | $6.69 | $4.99 |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.99 | $2.09 | $7.49 | $4.99 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.99 | $2.09 | $7.49 | $4.99 |
| Caffeine Free Diet Coke | $2.99 | | $7.49 | $4.99 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.99 | $2.09 | $7.49 | $4.99 |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | $7.49 | $4.99 |
| Coca-Cola Cherry Zero | | | $7.49 | $4.99 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**CVS At 601 Mission St, San Francisco, CA 94105**
**Observed On July 13, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.19 | | $7.49 | $4.99 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.99 | | $7.49 | $4.99 |
| Sprite Zero | | | $7.49 | $4.99 |
| TaB | | | | |

Notes:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.
(b) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**CVS At 3158 Danville Blvd, Alamo, CA 94507**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.27 | | $5.99 | |
| Diet Canada Dry Ginger Ale | | | | |
| Canada Dry Ginger Ale And Lemonade | $2.27 | (a) | | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $2.27 | | $5.99 | |
| Diet 7UP | $2.27 | | $5.99 | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $2.27 | | $5.99 | |
| A&W Diet Root Beer | | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $2.27 | | $5.99 | |
| Diet Dr Pepper | $2.27 | | $5.99 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $2.27 | | | |
| Squirt | $2.27 | | $5.99 | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $2.27 | | $5.99 | |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**CVS At 3158 Danville Blvd, Alamo, CA 94507**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $2.19 | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $2.27 | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.19 | | $6.19 | |
| Diet Mtn Dew | | | $6.19 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | $6.19 | (a) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.19 | | $6.19 | |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $2.19 | | $6.19 | |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | $2.19 | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.19 | $1.64 | $5.99 | $3.99 |
| Caffeine Free Coca-Cola | $2.19 | $1.64 | | |
| Diet Coke | | | $5.99 | $3.99 |
| Caffeine Free Diet Coke | | | $5.99 | $3.99 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.19 | $1.64 | $5.99 | $3.99 |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | | |
| Coca-Cola Cherry Zero | | | $5.99 | $3.99 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**CVS At 3158 Danville Blvd, Alamo, CA 94507**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $5.99 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.19 | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.19 | | $5.99 | |
| Sprite Zero | | | $5.99 | |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Rite Aid At 2140 Contra Costa Blvd, Pleasant Hill, CA 94523**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.99 | (a) | $5.99 | (a) |
| Canada Dry Ginger Ale And Lemonade | | | $5.99 | (a) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | | $5.99 | |
| Diet 7UP | $1.99 | (a) | | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.99 | (a) | $5.69 | |
| A&W Diet Root Beer | | | $5.99 | (a) |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $2.09 | $1.67 | $6.29 | |
| Diet Dr Pepper | $2.09 | $1.67 | $6.29 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $2.09 | $1.67 | | |
| Squirt | | | | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.99 | | $5.99 | |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Rite Aid At 2140 Contra Costa Blvd, Pleasant Hill, CA 94523**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.09 | $1.67 | $6.29 | |
| Diet Mtn Dew | | | $6.29 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $2.09 | $1.67 | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.09 | $1.67 | $5.99 | |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $2.09 | $1.67 | $6.29 | |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.19 | | $6.49 | |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.19 | | $6.49 | |
| Caffeine Free Diet Coke | | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.19 | | $6.49 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | $6.49 | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Rite Aid At 2140 Contra Costa Blvd, Pleasant Hill, CA 94523**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $6.49 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.49 | |
| Sprite | | | $6.49 | |
| Sprite Zero | | | | |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Lucky At 45 Murchison Drive, Millbrae, CA 94030**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | $1.33 | $6.99 | $2.99 |
| Diet Canada Dry Ginger Ale | $1.99 | $1.33 | $6.99 | $2.99 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | $1.33 | $6.99 | (a) |
| Canada Dry Cranberry Ginger Ale | $1.99 | $1.33 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | | | $6.99 | $2.99 |
| Diet 7UP | | | $6.99 | $2.99 |
| 7UP Cherry | $1.99 | $1.33 | $6.99 | $2.99 |
| Diet 7UP Cherry | $1.99 | $1.33 | $6.99 | $2.99 |
| A&W Root Beer | $1.99 | $1.33 | $6.99 | $2.99 |
| A&W Diet Root Beer | $1.99 | $1.33 | $6.99 | $2.99 |
| A&W Cream Soda | | | $6.99 | $2.99 |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | $1.99 | $1.33 | $6.99 | $5.99 |
| Diet Orange Crush | | | | |
| Crush Grape | $1.99 | $1.33 | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | $1.33 | $6.99 | $5.99 |
| Diet Dr Pepper | $1.99 | $1.33 | $6.99 | $5.99 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | $1.33 | $6.99 | $5.99 |
| Diet Dr Pepper Cherry | $1.99 | $1.33 | $6.99 | $5.99 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | $1.33 | $6.99 | $2.99 |
| RC Cola | $1.99 | $1.33 | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.99 | $1.33 | $6.99 | $2.99 |
| Squirt Diet | $1.99 | $1.33 | $6.99 | $2.99 |
| Squirt Ruby Red | | | $6.99 | $2.99 |
| Sunkist Orange | $1.99 | $1.33 | $6.99 | $2.99 |
| Diet Sunkist | $1.99 | $1.33 | $6.99 | $2.99 |
| Sunkist Lemonade | $1.99 | $1.33 | $6.99 | $2.99 |
| Sunkist Grape | $1.99 | $1.33 | $6.99 | $2.99 |
| Sunkist Strawberry | $1.99 | $1.33 | $6.99 | $2.99 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Lucky At 45 Murchison Drive, Millbrae, CA 94030**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | $1.33 | $6.99 | $5.99 |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | $1.33 | $6.99 | $5.99 |
| Diet Mist TWST | | | $6.99 | $5.99 |
| Mtn Dew | $1.99 | $1.33 | $6.99 | $5.99 |
| Diet Mtn Dew | $1.99 | $1.33 | $6.99 | $5.99 |
| Mtn Dew Code Red | | | $6.99 | $5.99 |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | $1.33 | $6.99 | $5.99 |
| Pepsi-Cola Made With Real Sugar | $1.99 | $1.33 | $6.99 | $5.99 |
| Caffeine Free Pepsi | | | $6.99 | $5.99 |
| Diet Pepsi | $1.99 | $1.33 | $6.99 | $5.99 |
| Caffeine Free Diet Pepsi | $1.99 | $1.33 | $6.99 | $5.99 |
| Pepsi Zero Sugar | $1.99 | $1.33 | $6.99 | $5.99 |
| Pepsi Wild Cherry | $1.99 | $1.33 | $6.99 | $5.99 |
| Diet Pepsi Wild Cherry | | | $6.99 | $5.99 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | $6.99 | $5.99 |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.89 | $0.99 | $6.99 | |
| Diet Barq's Root Beer | | | $6.99 | |
| Coca-Cola | $1.99 | $1.33 | | |
| Caffeine Free Coca-Cola | | | $6.99 | |
| Diet Coke | $1.99 | $1.33 | $6.99 | |
| Caffeine Free Diet Coke | $1.99 | $1.33 | $6.99 | |
| Diet Coke With Splenda | | | $6.99 | |
| Coca-Cola Zero Sugar | $1.99 | $1.33 | $6.99 | |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.99 | |
| Coca-Cola Cherry | $1.99 | $1.33 | $6.99 | |
| Coca-Cola Cherry Zero | | | $6.99 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | |
| Coca-Cola Vanilla Zero | | | $6.99 | |
| Coca-Cola Life | | | $6.99 | |

**Observed Retail Prices**
**Lucky At 45 Murchison Drive, Millbrae, CA 94030**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | |
| Diet Coke Ginger Lime | | | $6.99 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.89 | $0.99 | $6.99 | |
| Fanta Zero Sugar Orange | $1.89 | $0.99 | $6.99 | |
| Fanta Berry | $1.89 | $0.99 | $6.99 | |
| Fanta Grape | $1.89 | $0.99 | | |
| Fanta Strawberry | $1.89 | $0.99 | | |
| Fanta Pineapple | $1.89 | $0.99 | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.99 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.89 | $0.99 | $6.99 | |
| Minute Maid Light Lemonade | | | $6.99 | |
| Minute Maid Pink Lemonade | $1.89 | $0.99 | $6.99 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | $6.99 | |
| Seagram's Ginger Ale | $1.89 | $0.99 | $6.99 | |
| Sprite | | | $6.99 | |
| Sprite Zero | | | $6.99 | |
| TaB | | | | |

Note:
(a) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Observed Retail Prices**
**Lunardi's Market At 1600 Palos Verdes Mall, Walnut Creek, CA 94597**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.99 | | $5.99 | |
| Canada Dry Cranberry Ginger Ale | $1.99 | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | | $5.99 | |
| Diet 7UP | $1.99 | | $5.99 | |
| 7UP Cherry | $1.99 | | $5.99 | |
| Diet 7UP Cherry | $1.99 | | $5.99 | |
| A&W Root Beer | $1.99 | | $5.99 | |
| A&W Diet Root Beer | $1.99 | | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | | $6.19 | |
| Diet Dr Pepper | $1.99 | | $6.19 | |
| Caffeine Free Diet Dr Pepper | | | $6.19 | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | $6.19 | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | | $5.99 | |
| RC Cola | $1.99 | | $5.99 | |
| Diet Rite Cola | | | $5.99 | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.99 | | $5.99 | |
| Squirt Diet | $1.99 | | $5.99 | |
| Squirt Ruby Red | | | $5.99 | |
| Sunkist Orange | $1.99 | | $5.99 | |
| Diet Sunkist | $1.99 | | $5.99 | (a) |
| Sunkist Lemonade | $1.99 | | $5.99 | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Lunardi's Market At 1600 Palos Verdes Mall, Walnut Creek, CA 94597**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.99 | | $6.19 | |
| Diet Mtn Dew | | | $6.19 | (a) |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | $6.19 | (a) |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | | $6.19 | |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | | $6.19 | |
| Caffeine Free Diet Pepsi | | | $6.19 | |
| Pepsi Zero Sugar | | | $6.19 | (a) |
| Pepsi Wild Cherry | | | $6.19 | |
| Diet Pepsi Wild Cherry | | | $6.19 | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $7.29 | $4.99 |
| Diet Barq's Root Beer | | | $7.29 | $4.99 |
| Coca-Cola | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Coca-Cola | | | $7.29 | $4.99 |
| Diet Coke | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Diet Coke | $2.29 | | $7.29 | $4.99 |
| Diet Coke With Splenda | | | $7.29 | $4.99 |
| Coca-Cola Zero Sugar | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | | $7.29 | $4.99 |
| Coca-Cola Cherry | $2.29 | | $7.29 | $4.99 |
| Coca-Cola Cherry Zero | | | $7.29 | $4.99 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $7.29 | $4.99 |
| Coca-Cola Vanilla Zero | | | $7.29 | $4.99 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Lunardi's Market At 1600 Palos Verdes Mall, Walnut Creek, CA 94597**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | | | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | | $7.29 | $4.99 |
| Fresca Peach Citrus | | | $7.29 | $4.99 |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | | $7.29 | $4.99 |
| Minute Maid Light Lemonade | | | $7.29 | $4.99 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.29 | | $7.29 | $4.99 |
| Sprite Zero | $2.29 | | $7.29 | $4.99 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Lunardi's Market At 1825 El Camino Real, Burlingame, CA 94010**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.99 | (a) | $5.99 | |
| Canada Dry Cranberry Ginger Ale | $1.99 | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | |
| 7UP | $1.99 | | $5.99 | |
| Diet 7UP | $1.99 | | $5.99 | |
| 7UP Cherry | $1.99 | | $5.99 | |
| Diet 7UP Cherry | $1.99 | | $5.99 | |
| A&W Root Beer | $1.99 | | $5.99 | |
| A&W Diet Root Beer | $1.99 | | $5.99 | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | | | | |
| Diet Dr Pepper | | | | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | | | |
| RC Cola | $1.99 | | $5.99 | |
| Diet Rite Cola | | | $5.99 | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.99 | | $5.99 | |
| Squirt Diet | $1.99 | | $5.99 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.99 | | $5.99 | (a) |
| Diet Sunkist | $1.99 | | $5.99 | |
| Sunkist Lemonade | $1.99 | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | $1.99 | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Lunardi's Market At 1825 El Camino Real, Burlingame, CA 94010**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | | | | |
| Diet Mtn Dew | | | | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | | | | |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | | | | |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $7.29 | $4.99 |
| Diet Barq's Root Beer | | | $7.29 | $4.99 |
| Coca-Cola | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Coca-Cola | | | $7.29 | $4.99 |
| Diet Coke | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Diet Coke | $2.29 | | $7.29 | $4.99 |
| Diet Coke With Splenda | | | $7.29 | $4.99 |
| Coca-Cola Zero Sugar | | | $7.29 | $4.99 |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | $7.29 | $4.99 |
| Coca-Cola Cherry Zero | | | $7.29 | $4.99 |
| Diet Coke Cherry | | | $7.29 | $4.99 |
| Coca-Cola Vanilla | | | $7.29 | $4.99 |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Lunardi's Market At 1825 El Camino Real, Burlingame, CA 94010**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | | $7.29 | $4.99 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | | $7.29 | $4.99 |
| Fresca Peach Citrus | | | $7.29 | $4.99 |
| Fresca Black Cherry Citrus | | | $7.29 | $4.99 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | $7.29 | $4.99 |
| Minute Maid Light Lemonade | | | $7.29 | $4.99 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.29 | | $7.29 | $4.99 |
| Sprite Zero | $2.29 | | $7.29 | $4.99 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Observed Retail Prices**
**Lunardi's Market At 2666 S Bascom Ave, San Jose, CA 95124**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.99 | | $5.99 (a) | |
| Canada Dry Ginger Ale And Lemonade | | | $5.99 (a) | |
| Canada Dry Cranberry Ginger Ale | $1.99 | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | |
| 7UP | $1.99 | | $5.99 | |
| Diet 7UP | $1.99 | | $5.99 | |
| 7UP Cherry | $1.99 | | $5.99 | |
| Diet 7UP Cherry | $1.99 | | $5.99 | |
| A&W Root Beer | $1.99 | | $5.99 | |
| A&W Diet Root Beer | $1.99 | | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | $1.99 | | $6.19 | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | | $6.19 | |
| Diet Dr Pepper | | | $6.19 | |
| Caffeine Free Diet Dr Pepper | | | $6.19 | |
| Dr Pepper Cherry | $1.99 | | $6.19 | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | | | |
| RC Cola | $1.99 | | $5.99 | |
| Diet Rite Cola | | | $5.99 | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.99 | | $5.99 | |
| Squirt Diet | $1.99 | | $5.99 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.99 | | $5.99 | |
| Diet Sunkist | $1.99 | | $5.99 | |
| Sunkist Lemonade | | | $5.99 | |
| Sunkist Grape | $1.99 | | $5.99 | |
| Sunkist Strawberry | $1.99 | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Lunardi's Market At 2666 S Bascom Ave, San Jose, CA 95124**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | | | | |
| Diet Mtn Dew | $1.99 | | $6.19 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $1.99 | | $6.19 | |
| Mtn Dew Baja Blast | | | $6.19 | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | | $6.19 | |
| Diet Mug Root Beer | | | $6.19 | |
| Pepsi | | | $6.19 | |
| Pepsi-Cola Made With Real Sugar | | | $6.19 | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | | $6.19 | |
| Caffeine Free Diet Pepsi | | | $6.19 | |
| Pepsi Zero Sugar | | | $6.19 | (a) |
| Pepsi Wild Cherry | $1.99 | | $6.19 | |
| Diet Pepsi Wild Cherry | | | $6.19 | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $7.29 | $4.99 |
| Diet Barq's Root Beer | | | $7.29 | $4.99 |
| Coca-Cola | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Coca-Cola | | | $7.29 | $4.99 |
| Diet Coke | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Diet Coke | | | $7.29 | $4.99 |
| Diet Coke With Splenda | | | $7.29 | $4.99 |
| Coca-Cola Zero Sugar | $2.29 | | $7.29 | $4.99 |
| Caffeine Free Coca-Cola Zero Sugar | | | $7.29 | $4.99 |
| Coca-Cola Cherry | $2.29 | | $7.29 | $4.99 |
| Coca-Cola Cherry Zero | | | $7.29 | $4.99 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | $7.29 | $4.99 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Lunardi's Market At 2666 S Bascom Ave, San Jose, CA 95124**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $7.29 | $4.99 |
| Diet Coke Ginger Lime | | | $7.29 | $4.99 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | | $7.29 | $4.99 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | $7.29 | $4.99 |
| Fanta Strawberry | | | $7.29 | $4.99 |
| Fanta Pineapple | | | $7.29 | $4.99 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | | $7.29 | $4.99 |
| Fresca Peach Citrus | | | $7.29 | $4.99 |
| Fresca Black Cherry Citrus | | | $7.29 | $4.99 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | | $7.29 | $4.99 |
| Minute Maid Light Lemonade | | | $7.29 | $4.99 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | $7.29 | $4.99 |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.29 | | $7.29 | $4.99 |
| Sprite Zero | $2.29 | | $7.29 | $4.99 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Mollie Stone's Market At 635 Portola Dr, San Francisco, CA 94127**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.99 | | | |
| Canada Dry Ginger Ale And Lemonade | | | $5.99 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | (a) |
| 7UP | $1.99 | | $5.99 | |
| Diet 7UP | $1.99 | | $5.99 | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.99 | | | |
| A&W Diet Root Beer | $1.99 | | $5.99 | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $2.39 | | | |
| Diet Dr Pepper | $2.39 | | $6.89 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | $5.99 | |
| Schweppes Ginger Ale | | | | |
| Squirt | | | | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | | | | |
| Diet Sunkist | | | $5.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Mollie Stone's Market At 635 Portola Dr, San Francisco, CA 94127**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | | | | |
| Diet Mtn Dew | | | | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.39 | | $6.89 | |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | | | | |
| Caffeine Free Diet Pepsi | | | $6.89 | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.99 | | $8.99 | $4.50 |
| Caffeine Free Coca-Cola | | | $8.99 | $4.50 |
| Diet Coke | $2.99 | | $8.99 | $4.50 |
| Caffeine Free Diet Coke | $2.99 | | $8.99 | $4.50 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.99 | | $8.99 | $4.50 |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Mollie Stone's Market At 635 Portola Dr, San Francisco, CA 94127**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $8.99 | $4.50 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.99 | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.99 | | $8.99 | $4.50 |
| Sprite Zero | | | $8.99 | $4.50 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Nob Hill Foods At 130 Market Pl, San Ramon, CA 94583**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $2.99 |
| Diet Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $2.99 |
| Canada Dry Ginger Ale And Lemonade | | | $6.99 | $2.99 |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | $1.25 | $6.99 | $2.99 |
| Diet 7UP | $1.99 | $1.25 | $6.99 | $2.99 |
| 7UP Cherry | | | $6.99 | $2.99 |
| Diet 7UP Cherry | $1.99 | $1.25 | $6.99 | $2.99 |
| A&W Root Beer | $1.99 | $1.25 | $6.99 | $2.99 |
| A&W Diet Root Beer | $1.99 | $1.25 | $6.99 | $2.99 |
| A&W Cream Soda | | | $6.99 | $2.99 |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | $6.99 | $4.99 |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | $1.50 | $6.99 | $4.99 |
| Diet Dr Pepper | $1.99 | $1.50 | $6.99 | $4.99 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | $4.99 |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | $6.99 | $4.99 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | $6.99 | $2.99 |
| Diet Rite Cola | | | $6.99 | $2.99 |
| Schweppes Ginger Ale | | | $6.99 | $4.99 |
| Squirt | $1.99 (a) | $1.25 | $6.99 | $2.99 |
| Squirt Diet | | | $6.99 | $2.99 |
| Squirt Ruby Red | | | $6.99 | $2.99 |
| Sunkist Orange | $1.99 | $1.25 | $6.99 | $2.99 |
| Diet Sunkist | | | $6.99 | $2.99 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Nob Hill Foods At 130 Market Pl, San Ramon, CA 94583**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | $6.99 | $4.99 |
| Diet Mist TWST | | | $6.99 | $4.99 |
| Mtn Dew | | | | |
| Diet Mtn Dew | | | $6.99 | $4.99 |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | $6.99 | $4.99 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | $6.99 | $4.99 |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | $1.50 | $6.99 | $4.99 |
| Pepsi-Cola Made With Real Sugar | | | $6.99 | $4.99 |
| Caffeine Free Pepsi | | | $6.99 | $4.99 |
| Diet Pepsi | $1.99 | $1.50 | $6.99 | $4.99 |
| Caffeine Free Diet Pepsi | | | $6.99 | $4.99 |
| Pepsi Zero Sugar | $1.99 | $1.50 | $6.99 | $4.99 |
| Pepsi Wild Cherry | $1.99 | $1.50 | $6.99 | $4.99 |
| Diet Pepsi Wild Cherry | | | $6.99 | $4.99 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | $3.50 |
| Diet Barq's Root Beer | | | $6.99 | $3.50 |
| Coca-Cola | $1.99 | $1.69 | $6.99 | $3.50 |
| Caffeine Free Coca-Cola | | | $6.99 | $3.50 |
| Diet Coke | $1.99 | $1.69 | $6.99 | $3.50 |
| Caffeine Free Diet Coke | $1.99 | $1.69 | $6.99 | $3.50 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | $1.69 | $6.99 | $3.50 |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.99 | $3.50 |
| Coca-Cola Cherry | | | $6.99 | $3.50 |
| Coca-Cola Cherry Zero | | | $6.99 | $3.50 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | $3.50 |
| Coca-Cola Vanilla Zero | | | $6.99 | $3.50 |
| Coca-Cola Life | | | $6.99 | $3.50 |

**Observed Retail Prices**
**Nob Hill Foods At 130 Market Pl, San Ramon, CA 94583**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | $3.50 |
| Diet Coke Ginger Lime | | | $6.99 | $3.50 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $6.99 | $3.50 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.99 | $3.50 |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | $6.99 | $3.50 |
| Minute Maid Light Lemonade | | | $6.99 | $3.50 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.99 | $1.69 | $6.99 | $3.50 |
| Sprite Zero | | | $6.99 | $3.50 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Pak N Save At 3889 San Pablo Ave, Emeryville, CA 94608**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet Canada Dry Ginger Ale | $1.99 | $1.25  (a) | $6.99 | $3.50 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | $1.25 | $6.99 | $3.50 |
| Canada Dry Cranberry Ginger Ale | $1.99 | $1.25 | $6.99 | $3.50 |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet 7UP | $1.99 | $1.25 | $6.99 | $3.50 |
| 7UP Cherry | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet 7UP Cherry | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Root Beer | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Diet Root Beer | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Cream Soda | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Diet Cream Soda | | | $6.99 | $3.50 |
| Cactus Cooler | | | | |
| Crush Orange | $1.99 | | $6.99 | $5.49 |
| Diet Orange Crush | | | $6.99 | $5.49 |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | | $6.99 | $5.49 |
| Diet Dr Pepper | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | $5.49 |
| Dr Pepper Cherry | $1.99 | | $6.99 | $5.49 |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | $1.25 | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | | $6.99 | $5.49 |
| Squirt | $1.99 | $1.25 | $6.99 | $3.50 |
| Squirt Diet | $1.99 | $1.25 | $6.99 | $3.50 |
| Squirt Ruby Red | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Orange | | | $6.99 | $3.50 |
| Diet Sunkist | | | $6.99 | $3.50 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $6.99 | $3.50 |
| Sunkist Strawberry | | | $6.99 | $3.50 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Pak N Save At 3889 San Pablo Ave, Emeryville, CA 94608**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | | $6.99 | $5.49 |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | | $6.99 | $5.49 |
| Diet Mist TWST | | | $6.99 | $5.49 |
| Mtn Dew | $1.99 | | $6.99 | $5.49 |
| Diet Mtn Dew | $1.99 | | $6.99 | $5.49 |
| Mtn Dew Code Red | | | $6.99 | $5.49 |
| Mtn Dew ICE | $1.99 | | $6.99 | $5.49 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $6.99 | $5.49 |
| Mtn Dew Voltage | | | $6.99 | $5.49 (a) |
| Mug Root Beer | $1.99 | | $6.99 | $5.49 |
| Diet Mug Root Beer | | | $6.99 | $5.49 |
| Pepsi | $1.99 | | $6.99 | $5.49 |
| Pepsi-Cola Made With Real Sugar | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Pepsi | | | $6.99 | $5.49 |
| Diet Pepsi | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Diet Pepsi | $1.99 | | $6.99 | $5.49 |
| Pepsi Zero Sugar | $1.99 | | $6.99 | $5.49 |
| Pepsi Wild Cherry | $1.99 | | $6.99 | $5.49 |
| Diet Pepsi Wild Cherry | $1.99 | | $6.99 | $5.49 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | | $6.99 | $3.50 |
| Diet Barq's Root Beer | | | $6.99 | $3.50 |
| Coca-Cola | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Coca-Cola | | | $6.99 | $3.50 |
| Diet Coke | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Diet Coke | $1.99 | | $6.99 | $3.50 |
| Diet Coke With Splenda | | | $6.99 | $3.50 |
| Coca-Cola Zero Sugar | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Coca-Cola Zero Sugar | $1.99 | | $6.99 | $3.50 |
| Coca-Cola Cherry | $1.99 | | $6.99 | $3.50 |
| Coca-Cola Cherry Zero | | | $6.99 | $3.50 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | $3.50 |
| Coca-Cola Vanilla Zero | | | $6.99 | $3.50 |
| Coca-Cola Life | | | $6.99 | $3.50 |

**Observed Retail Prices**
**Pak N Save At 3889 San Pablo Ave, Emeryville, CA 94608**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| Diet Coke Feisty Cherry | | | $6.99 | $3.50 |
| Diet Coke Ginger Lime | | | $6.99 | $3.50 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.99 | $3.50 |
| Fanta Zero Sugar Orange | $1.99 | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.99 | $3.50 |
| Fanta Strawberry | $1.99 | | $6.99 | $3.50 |
| Fanta Pineapple | $1.99 | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | | $6.99 | $3.50 |
| Fresca Peach Citrus | | | $6.99 | $3.50 |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | | $6.99 | $3.50 |
| Minute Maid Light Lemonade | | | $6.99 | $3.50 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | $6.99 | $3.50 |
| Seagram's Ginger Ale | $1.99 | | $6.99 | $3.50 |
| Sprite | $1.99 | | $6.99 | $3.50 |
| Sprite Zero | $1.99 | | $6.99 | $3.50 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Observed Retail Prices**
**Safeway At 150 E El Camino Real, Sunnyvale, CA 94087**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $3.50 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | $1.25 | $6.99 | $3.50 |
| Canada Dry Cranberry Ginger Ale | $1.99 | $1.25 | | |
| Canada Dry Blackberry Ginger Ale | $1.99 | $1.25 | | |
| Canada Dry Green Tea Ginger Ale | | | $6.99 | $3.50 |
| 7UP | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet 7UP | $1.99 | $1.25 | $6.99 | $3.50 |
| 7UP Cherry | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet 7UP Cherry | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Root Beer | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Diet Root Beer | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Cream Soda | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Diet Cream Soda | | | $6.99 | $3.50 |
| Cactus Cooler | | | | |
| Crush Orange | $1.99 | | $6.99 | $5.49 |
| Diet Orange Crush | | | $6.99 | $5.49 |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | | $6.99 | $5.49 |
| Diet Dr Pepper | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | $5.49 |
| Dr Pepper Cherry | $1.99 | | $6.99 | $5.49 |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | $1.79 | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | | | |
| Squirt | $1.99 | $1.25 | $6.99 | $3.50 |
| Squirt Diet | $1.99 | $1.25 | $6.99 | $3.50 |
| Squirt Ruby Red | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Orange | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet Sunkist | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Strawberry | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Safeway At 150 E El Camino Real, Sunnyvale, CA 94087**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | | $6.99 | $5.49 |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | | $6.99 | $5.49 |
| Diet Mist TWST | | | $6.99 | $5.49 |
| Mtn Dew | $1.99 | | $6.99 | $5.49 |
| Diet Mtn Dew | $1.99 | | $6.99 | $5.49 |
| Mtn Dew Code Red | | | $6.99 | $5.49 |
| Mtn Dew ICE | $1.99 | | $6.99 | $5.49 |
| Mtn Dew Baja Blast | | | $6.99 | $5.49 |
| Mtn Dew Throwback | | | $6.99 | $5.49 |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | | $6.99 | $5.49 |
| Diet Mug Root Beer | | | $6.99 | $5.49 |
| Pepsi | $1.99 | | $6.99 | $5.49 |
| Pepsi-Cola Made With Real Sugar | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Pepsi | | | $6.99 | $5.49 |
| Diet Pepsi | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Diet Pepsi | $1.99 | | $6.99 | $5.49 |
| Pepsi Zero Sugar | $1.99 | | $6.99 | $5.49 |
| Pepsi Wild Cherry | $1.99 | | $6.99 | $5.49 |
| Diet Pepsi Wild Cherry | $1.99 | | $6.99 | $5.49 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | | $6.99 | $3.50 |
| Diet Barq's Root Beer | | | $6.99 | $3.50 |
| Coca-Cola | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Diet Coke | $1.99 | | $6.99 | $3.50 |
| Diet Coke With Splenda | | | $6.99 | $3.50 |
| Coca-Cola Zero Sugar | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Coca-Cola Zero Sugar | $1.99 | | $6.99 | $3.50 |
| Coca-Cola Cherry | $1.99 | | $6.99 | $3.50 |
| Coca-Cola Cherry Zero | | | $6.99 | $3.50 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | $3.50 |
| Coca-Cola Vanilla Zero | | | $6.99 | $3.50 |
| Coca-Cola Life | | | $6.99 | $3.50 |

**Observed Retail Prices**
**Safeway At 150 E El Camino Real, Sunnyvale, CA 94087**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | | |
|---|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** | |
| Diet Coke Feisty Cherry | | | $6.99 | $3.50 | |
| Diet Coke Ginger Lime | | | $6.99 | $3.50 | |
| Diet Coke Twisted Mango | | | | | |
| Diet Coke Zesty Blood Orange | | | | | |
| Fanta Orange | $1.99 | | $6.99 | $3.50 | |
| Fanta Zero Sugar Orange | $1.99 | | $6.99 | $3.50 | |
| Fanta Berry | | | | | |
| Fanta Grape | $1.99 | | $6.99 | $3.50 | |
| Fanta Strawberry | $1.99 | | $6.99 | $3.50 | |
| Fanta Pineapple | $1.99 | | | | |
| Fanta Grapefruit | | | | | |
| Fanta Mango | | | | | |
| Fresca Original Citrus | $1.99 | | $6.99 | $3.50 | |
| Fresca Peach Citrus | | | $6.99 | $3.50 | (a) |
| Fresca Black Cherry Citrus | | | | | |
| FUZE Fusions Iced Tea Lemon | | | | | |
| FUZE Fusions Diet Lemon | | | | | |
| Mello Yello | | | | | |
| Minute Maid Lemonade | $1.99 | | $6.99 | $3.50 | |
| Minute Maid Light Lemonade | | | $6.99 | $3.50 | |
| Minute Maid Pink Lemonade | | | | | |
| Minute Maid Peach | | | | | |
| Minute Maid Fruit Punch | | | | | |
| Pibb Xtra | | | $6.99 | $5.99 | |
| Seagram's Ginger Ale | $1.99 | | $6.99 | $3.50 | (a) |
| Sprite | $1.99 | | $6.99 | $3.50 | |
| Sprite Zero | $1.99 | | $6.99 | $3.50 | |
| TaB | | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Safeway At 1978 Contra Costa Blvd, Pleasant Hill, CA 94523**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet Canada Dry Ginger Ale | $1.99 | $1.25 | $6.99 | $3.50 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | $1.25 | $6.99 | $3.50 |
| Canada Dry Cranberry Ginger Ale | $1.99 | $1.25 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet 7UP | $1.99 | $1.25 | $6.99 | $3.50 |
| 7UP Cherry | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet 7UP Cherry | | | $6.99 | $3.50 |
| A&W Root Beer | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Diet Root Beer | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Cream Soda | $1.99 | $1.25 | $6.99 | $3.50 |
| A&W Diet Cream Soda | | | $6.99 | $3.50 |
| Cactus Cooler | | | | |
| Crush Orange | $1.99 | | $6.99 | $5.49 |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | | $6.99 | $5.49 |
| Diet Dr Pepper | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | $5.49 |
| Dr Pepper Cherry | $1.99 | | $6.99 | $5.49 |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | $1.25 | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | | | |
| Squirt | $1.99 | $1.25 | $6.99 | $3.50 |
| Squirt Diet | $1.99 | $1.25 | $6.99 | $3.50 |
| Squirt Ruby Red | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Orange | $1.99 | $1.25 | $6.99 | $3.50 |
| Diet Sunkist | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $6.99 | $3.50 |
| Sunkist Strawberry | $1.99 | $1.25 | $6.99 | $3.50 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Safeway At 1978 Contra Costa Blvd, Pleasant Hill, CA 94523**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | | $6.99 | $5.49 |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.99 | | $6.99 | $5.49 |
| Diet Mtn Dew | $1.99 | | $6.99 | $5.49 |
| Mtn Dew Code Red | | | $6.99 | $5.49 |
| Mtn Dew ICE | $1.99 | | $6.99 | $5.49 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $6.99 | $5.49 |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | | $6.99 | $5.49 |
| Diet Mug Root Beer | | | $6.99 | $5.49 |
| Pepsi | $1.99 | | $6.99 | $5.49 |
| Pepsi-Cola Made With Real Sugar | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Pepsi | | | $6.99 | $5.49 |
| Diet Pepsi | $1.99 | | $6.99 | $5.49 |
| Caffeine Free Diet Pepsi | $1.99 | | $6.99 | $5.49 |
| Pepsi Zero Sugar | $1.99 | | $6.99 | $5.49 |
| Pepsi Wild Cherry | $1.99 | | $6.99 | $5.49 |
| Diet Pepsi Wild Cherry | $1.99 | (a) | $6.99 | $5.49 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | | $6.99 | $3.50 |
| Diet Barq's Root Beer | | | $6.99 | $3.50 |
| Coca-Cola | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Coca-Cola | | | $6.99 | $3.50 |
| Diet Coke | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Diet Coke | $1.99 | | $6.99 | $3.50 |
| Diet Coke With Splenda | | | $6.99 | $3.50 |
| Coca-Cola Zero Sugar | $1.99 | | $6.99 | $3.50 |
| Caffeine Free Coca-Cola Zero Sugar | $1.99 | | $6.99 | $3.50 |
| Coca-Cola Cherry | $1.99 | | $6.99 | $3.50 |
| Coca-Cola Cherry Zero | | | $6.99 | $3.50 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | $3.50 |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.99 | $3.50 |

**Observed Retail Prices**
**Safeway At 1978 Contra Costa Blvd, Pleasant Hill, CA 94523**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | $3.50 |
| Diet Coke Ginger Lime | | | $6.99 | $3.50 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.99 | $3.50 |
| Fanta Zero Sugar Orange | $1.99 | | $6.99 | $3.50 |
| Fanta Berry | | | | |
| Fanta Grape | $1.99 | | $6.99 | $3.50 |
| Fanta Strawberry | $1.99 | | $6.99 | $3.50 |
| Fanta Pineapple | $1.99 | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | | $6.99 | $3.50 |
| Fresca Peach Citrus | | | $6.99 | $3.50 |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | | $6.99 | $3.50 |
| Minute Maid Light Lemonade | | | $6.99 | $3.50 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | $6.99 | $3.50 |
| Seagram's Ginger Ale | $1.99 | | $6.99 | $3.50 |
| Sprite | $1.99 | | $6.99 | $3.50 |
| Sprite Zero | $1.99 | | $6.99 | $3.50 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Smart & Final Extra! At 460 Diablo Rd, Danville, CA 94526**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | | $5.89 | |
| Diet Canada Dry Ginger Ale | $1.79 | | $5.89 | |
| Canada Dry Ginger Ale And Lemonade | $1.79 | | $5.89 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | | $5.89 | |
| Diet 7UP | $1.79 | | $5.89 | |
| 7UP Cherry | $1.79 | | $5.89 | |
| Diet 7UP Cherry | $1.79 | | | |
| A&W Root Beer | $1.79 | | $5.89 | |
| A&W Diet Root Beer | $1.79 | | $5.89 | |
| A&W Cream Soda | | | $5.89 | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | $1.89 | $1.66 | $5.89 | $3.66 |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | $1.66 | $5.89 | $3.66 |
| Diet Dr Pepper | $1.99 | $1.66 | $5.89 | $3.66 |
| Caffeine Free Diet Dr Pepper | | | $5.89 | $3.66 |
| Dr Pepper Cherry | | | $5.89 | $3.66 |
| Diet Dr Pepper Cherry | | | $5.89 | $3.66 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.79 | | | |
| RC Cola | $1.79 | | | |
| Diet Rite Cola | | | $5.89 | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.79 | | $5.89 | |
| Squirt Diet | | | $5.89 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.79 | | $5.89 | |
| Diet Sunkist | $1.79 | | $5.89 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.79 | | | |
| Sunkist Strawberry | $1.79 | | $5.89 | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Smart & Final Extra! At 460 Diablo Rd, Danville, CA 94526**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.89 | $1.66 | $5.89 | $3.66 |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.89 | $1.66 | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.89 | $1.66 | $5.89 | $3.66 |
| Diet Mtn Dew | $1.89 | $1.66 | $5.89 | $3.66 |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.89 | $1.66 | $5.89 | $3.66 |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.89 | $1.66 | $5.89 | $3.66 |
| Pepsi-Cola Made With Real Sugar | | | $5.89 | $3.66 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.89 | $1.66 | $5.89 | $3.66 |
| Caffeine Free Diet Pepsi | | | $5.89 | $3.66 |
| Pepsi Zero Sugar | | | $5.89 | $3.66 |
| Pepsi Wild Cherry | $1.89 | $1.66 | $5.89 | $3.66 |
| Diet Pepsi Wild Cherry | $1.89 | $1.66 | $5.89 | $3.66 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.39 | $2.99 |
| Diet Barq's Root Beer | | | $6.39 | $2.99 |
| Coca-Cola | $1.99 | $1.66 | $6.39 | $2.99 |
| Caffeine Free Coca-Cola | | | $6.39 | $2.99 |
| Diet Coke | $1.99 | $1.66 | $6.39 | $2.99 |
| Caffeine Free Diet Coke | $1.99 | $1.66 | $6.39 | $2.99 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99     (a) | $1.66 | $6.39     (a) | $2.99 |
| Caffeine Free Coca-Cola Zero Sugar | $1.99 | $1.66 | $6.39 | $2.99     (a) |
| Coca-Cola Cherry | $1.99 | $1.66 | $6.39 | $2.99 |
| Coca-Cola Cherry Zero | | | $6.39 | $2.99 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.39 | $2.99 |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.39 | $2.99 |

**Observed Retail Prices**
**Smart & Final Extra! At 460 Diablo Rd, Danville, CA 94526**
**Observed On July 17, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | $1.50 | $6.39 | $2.99 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | $1.99 | $1.50 | $6.39 | $2.99 |
| Fanta Grape | $1.99 | $1.50 | $6.39 | $2.99 |
| Fanta Strawberry | $1.99 | $1.50 | $6.39 | $2.99 |
| Fanta Pineapple | $1.99 | $1.50 | $6.39 | $2.99 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | $1.66 | $6.39 | $2.99 |
| Fresca Peach Citrus | | | $6.39 | $2.99 |
| Fresca Black Cherry Citrus | | | $6.39 | $2.99 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | $1.39 | $6.39 | $2.99 |
| Minute Maid Light Lemonade | | | $6.39 | $2.99 |
| Minute Maid Pink Lemonade | | | $6.39 | $2.99 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | $1.39 | $6.39 | $2.99 |
| Sprite | $1.99 | $1.66 | $6.39 | $2.99 |
| Sprite Zero | $1.99 | $1.66 | $6.39 | $2.99 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 1871 N Main St, Walnut Creek, CA 94596**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.89 | $1.67 | $6.99 | |
| Diet Canada Dry Ginger Ale | $1.89 | $1.67 | $6.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.89 | $1.67 | $6.99 | |
| Canada Dry Cranberry Ginger Ale | $1.89 | $1.67 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.89 | $1.67 | $6.99 | |
| Diet 7UP | $1.89 | $1.67 | $6.99 | |
| 7UP Cherry | $1.89 | $1.67 | $6.99 | |
| Diet 7UP Cherry | $1.89 | $1.67 | $6.99 | |
| A&W Root Beer | $1.89 | $1.67 | $6.99 | |
| A&W Diet Root Beer | $1.89 | $1.67 | $6.99 | |
| A&W Cream Soda | | | $6.99 | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | $1.89 | $1.67 | $6.99 | |
| Diet Orange Crush | | | | |
| Crush Grape | $1.89 | $1.67 | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.89 | $1.67 | $6.99 | |
| Diet Dr Pepper | $1.89 | $1.67 | $6.99 | |
| Caffeine Free Diet Dr Pepper | | | $6.99 | |
| Dr Pepper Cherry | $1.89 | $1.67 | $6.99 | |
| Diet Dr Pepper Cherry | $1.89 | $1.67 | $6.99 | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | $6.99 | |
| Schweppes Ginger Ale | $1.89 | $1.67 | $6.99 | |
| Squirt | $1.89 | $1.67 | $6.99 | |
| Squirt Diet | | | $6.99 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.89 | $1.67 | $6.99 | |
| Diet Sunkist | $1.89 | $1.67 | $6.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $6.99 | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 1871 N Main St, Walnut Creek, CA 94596**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $6.99 | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.89 | $1.67 | $6.99 | |
| Diet Mist TWST | | | $6.99 | |
| Mtn Dew | $1.89 | $1.67 | $6.99 | |
| Diet Mtn Dew | $1.89 | $1.67 | $6.99 | |
| Mtn Dew Code Red | $1.89 | $1.67 | $6.99 | |
| Mtn Dew ICE | | | $6.99 | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.89 | $1.67 | $6.99 | |
| Diet Mug Root Beer | | | $6.99 | |
| Pepsi | $1.89 | $1.67 | $6.99 | |
| Pepsi-Cola Made With Real Sugar | | | $6.99 | |
| Caffeine Free Pepsi | | | $6.99 | |
| Diet Pepsi | $1.89 | $1.67 | $6.99 | |
| Caffeine Free Diet Pepsi | $1.89 | $1.67 | $6.99 | |
| Pepsi Zero Sugar | $1.89 | $1.67 | $6.99 | |
| Pepsi Wild Cherry | $1.89 | $1.67 | $6.99 | |
| Diet Pepsi Wild Cherry | | | $6.99 | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | $6.99 | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.89 | | $6.99 | $4.50 |
| Diet Barq's Root Beer | | | $6.99 | $4.50 |
| Coca-Cola | $1.89 | | $6.99 | $4.50 |
| Caffeine Free Coca-Cola | | | $6.99 | $4.50 |
| Diet Coke | $1.89 | | $6.99 | $4.50 |
| Caffeine Free Diet Coke | $1.89 | | $6.99 | $4.50 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.89 | | $6.99 | $4.50 |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.99 | $4.50 |
| Coca-Cola Cherry | $1.89 | | $6.99 | $4.50 |
| Coca-Cola Cherry Zero | | | $6.99 | $4.50 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | $4.50 |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.99 | $4.50 |

**Observed Retail Prices**
**Target At 1871 N Main St, Walnut Creek, CA 94596**
**Observed On July 14, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| Diet Coke Feisty Cherry | | | $6.99 | $4.50 |
| Diet Coke Ginger Lime | | | $6.99 | $4.50 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.89 | (a) | $6.99 | $4.50 |
| Fanta Zero Sugar Orange | | | $6.99 | $4.50 |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.99 | $4.50 |
| Fanta Strawberry | | | $6.99 | $4.50 |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.89 | | $6.99 | $4.50 |
| Fresca Peach Citrus | | | $6.99 | $4.50 |
| Fresca Black Cherry Citrus | | | $6.99 | $4.50 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | $6.99 | $4.50 |
| Minute Maid Light Lemonade | | | $6.99 | $4.50 |
| Minute Maid Pink Lemonade | | | $6.99 | $4.50 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | $4.50 |
| Sprite | $1.89 | | $6.99 | $4.50 |
| Sprite Zero | $1.89 | | $6.99 | $4.50 |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Walmart At 1021 Arnold Dr, Martinez, CA 94553**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.38 | | $4.48 | |
| Diet Canada Dry Ginger Ale | $1.38 | | $4.48 | |
| Canada Dry Ginger Ale And Lemonade | $1.38 | | $4.48 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.38 | | $4.48 | |
| Diet 7UP | $1.38 | | $4.48 | |
| 7UP Cherry | $1.38 | | $4.48        (a) | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.38 | | $4.48 | |
| A&W Diet Root Beer | $1.38 | | $4.48 | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | $1.58 | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | $1.24 | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.58 | | $4.68 | |
| Diet Dr Pepper | $1.58 | | | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | $1.00 | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | | |
| Squirt | | | $4.48 | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | | | $4.48 | |
| Diet Sunkist | | | $4.48 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Walmart At 1021 Arnold Dr, Martinez, CA 94553**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.25 | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.58 | | $4.68 | |
| Diet Mtn Dew | $1.58 | | $4.68 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $1.58 | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.25 | | $4.68 | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.58 | | $4.68 | |
| Pepsi-Cola Made With Real Sugar | | | $4.68 | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.58 | | $4.68 | |
| Caffeine Free Diet Pepsi | $1.58 | | $4.68 | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | $1.58 | | | |
| Diet Pepsi Wild Cherry | $1.58 | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.70 | | $3.50 | |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $1.70 | | $3.50 | |
| Caffeine Free Diet Coke | $1.70 | | $3.50 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.70 | | $3.50 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.70 | | | |
| Coca-Cola Cherry Zero | | | $3.50 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Walmart At 1021 Arnold Dr, Martinez, CA 94553**
**Observed On July 12, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | $3.50 | |
| Diet Coke Twisted Mango | | | $3.50 | |
| Diet Coke Zesty Blood Orange | | | $3.50 | |
| Fanta Orange | $1.00 | | $3.50 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | $1.00 | | | |
| Fanta Grape | $1.00 | | | |
| Fanta Strawberry | $1.00 | | | |
| Fanta Pineapple | $1.00 | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.70 | | | |
| Sprite Zero | | | | |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**Exhibit 7**

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Line Pricing Observed For DPSU Soft Drinks[a] | | Stores With Regular And Diet Canada Dry Ginger Ale | | | |
| | | | | 2-Liter Bottles | 12 Packs Of 12-Oz. Cans | 2-Liter Bottles | | 12 Packs Of 12-Oz. Cans | |
| | | | | *All Priced The Same?* | *All Priced The Same?* | *Both In The Store?* | *Both Priced The Same?* | *Both In The Store?* | *Both Priced The Same?* |
| CVS | 3010 S Sepulveda Blvd Los Angeles, CA 90034 | Drug | July 18, 2018 | X | X | | | | |
| Rite Aid | 11321 National Blvd Los Angeles, CA 90064 | Drug | July 19, 2018 | X | X | | | | |
| Albertsons | 2035 Hillhurst Ave Los Angeles, CA 90027 | Grocery | July 24, 2018 | X, (b) | X | X | X | X | X |
| El Super | 5610 York Blvd Los Angeles, CA 90042 | Grocery | July 26, 2018 | X | X | | | | |
| Food 4 Less | 5100 N Figueroa St Los Angeles, CA 90042 | Grocery | July 25, 2018 | X | X | X | X | | |
| Gelson's | 10250 CA-2 Los Angeles, CA 90067 | Grocery | July 19, 2018 | (c) | X | | | X | X |
| Ralphs | 645 W 9th St Los Angeles, CA 90015 | Grocery | July 16, 2018 | X | X | | | X | X |
| Ralphs | 1200 N Central Ave Glendale, CA 91202 | Grocery | July 26, 2018 | X | X | X | X | X | X |
| Ralphs | 1416 E Colorado St Glendale, CA 91205 | Grocery | July 26, 2018 | X | X | X | X | X | X |
| Ralphs | 8626 Firestone Blvd Downey, CA 90241 | Grocery | July 16, 2018 | X | X | X | X | X | X |
| Ralphs | 9200 Lakewood Blvd Downey, CA 90240 | Grocery | July 16, 2018 | X | X | X | X | X | X |
| Ralphs | 10861 Weyburn Ave Los Angeles, CA 90024 | Grocery | July 18, 2018 | X | X | X | X | X | X |
| Ralphs | 11361 National Blvd Los Angeles, CA 90064 | Grocery | July 18, 2018 | X | X | X | X | X | X |
| Ralphs | 11727 W Olympic Blvd Los Angeles, CA 90064 | Grocery | July 18, 2018 | X | X | | | X | X |
| Smart & Final | 6060 N Figueroa St Los Angeles, CA 90042 | Grocery | July 25, 2018 | X | X | | | X | X |

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Line Pricing Observed For DPSU Soft Drinks[a] | | Stores With Regular And Diet Canada Dry Ginger Ale | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2-Liter Bottles | 12 Packs Of 12-Oz. Cans | 2-Liter Bottles | | 12 Packs Of 12-Oz. Cans | |
| | | | | *All Priced The Same?* | *All Priced The Same?* | *Both In The Store?* | *Both Priced The Same?* | *Both In The Store?* | *Both Priced The Same?* |
| Stater Bros | 7814 Firestone Blvd Downey, CA 90241 | Grocery | July 24, 2018 | X | X | X | X | X | X |
| Super A Foods | 2925 Division St Los Angeles, CA 90065 | Grocery | July 25, 2018 | X | X | X | X | | |
| Vons | 311 W Los Feliz Rd Glendale, CA 91204 | Grocery | July 26, 2018 | X | X | X | X | X | X |
| Vons | 561 N Glendale Ave Glendale, CA 91206 | Grocery | July 26, 2018 | X | X | X | X | X | X |
| Vons | 1342 N Alvarado St Los Angeles, CA 90026 | Grocery | July 16, 2018 | X | X | X | X | X | X |
| Vons | 3118 S Sepulveda Blvd Los Angeles, CA 90034 | Grocery | July 18, 2018 | X, (b) | X | X | X | X | X |
| Vons | 3461 W 3rd St Los Angeles, CA 90020 | Grocery | July 19, 2018 | X, (d) | X | X | X | X | X |
| Vons | 4520 Sunset Blvd Los Angeles, CA 90027 | Grocery | July 16, 2018 | X | X | X | X | X | X |
| Vons | 7311 N Figueroa St Los Angeles, CA 90041 | Grocery | July 25, 2018 | X, (b) | X | X | X | X | X |
| Target | 735 S Figueroa St Los Angeles, CA 90017 | Mass Merchandiser | July 24, 2018 | X | X | X | X | X | X |
| Target | 2195 Galleria Way Glendale, CA 91210 | Mass Merchandiser | July 26, 2018 | X | X | X | X | X | X |
| Target | 2626 Colorado Blvd Los Angeles, CA 90041 | Mass Merchandiser | July 26, 2018 | X | X | X | X | X | X |
| Target | 3535 S La Cienega Blvd Los Angeles, CA 90016 | Mass Merchandiser | July 19, 2018 | X | X | X | X | X | X |
| Target | 4211 Eagle Rock Blvd Los Angeles, CA 90065 | Mass Merchandiser | July 26, 2018 | X | X | | | X | X |
| Target | 5700 Firestone Blvd South Gate, CA 90280 | Mass Merchandiser | July 16, 2018 | X | X | X | X | X | X |

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Line Pricing Observed For DPSU Soft Drinks[a] | | Stores With Regular And Diet Canada Dry Ginger Ale | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2-Liter Bottles | 12 Packs Of 12-Oz. Cans | 2-Liter Bottles | | 12 Packs Of 12-Oz. Cans | |
| | | | | All Priced The Same? | All Priced The Same? | Both In The Store? | Both Priced The Same? | Both In The Store? | Both Priced The Same? |
| Target | 10861 Weyburn Ave Los Angeles, CA 90024 | Mass Merchandiser | July 18, 2018 | X | X | X | X | X | X |
| Walmart | 4651 Firestone Blvd South Gate, CA 90280 | Mass Merchandiser | July 24, 2018 | (e) | (e) | | | X | (f) |
| Walmart | 8500 Washington Blvd Pico Rivera, CA 90660 | Mass Merchandiser | July 24, 2018 | (e) | (e) | X | X | X | X |
| Walmart | 9001 Apollo Way Downey, CA 90242 | Mass Merchandiser | July 24, 2018 | (e) | (e) | X | X | X | X |

Notes:
(a) For the purpose of this analysis, prices of DPSU soft drink products primarily distributed by DPSG-affiliated bottlers are considered (i.e., 7UP, A&W, Canada Dry, Diet Rite, RC Cola, Sunkist, and Vernors products).  Omitted from this analysis are DPSU brands that are (at least sometimes) distributed by Coke-affiliated or Pepsi-affiliated bottlers (i.e., Cactus Cooler, Crush, Dr Pepper, Hawaiian Punch, and Schweppes).  Because these brands are sometimes (if not always) distributed by Coke-affiliated or Pepsi-affiliated bottlers, these products are line priced with Coke or Pepsi products in some of the visited retail stores.
(b) Vernors regular prices were slightly higher than other DPSU brands.  However, Vernors promotional prices were line priced with other DPSU brands.
(c) Vernors regular prices were slightly higher than other DPSU brands.  No promotional prices were advertised in this store.
(d) For 2-liter bottles, the promotional price of Diet 7UP Cherry differed from other DPSU products.  However, the regular price of Diet 7UP Cherry was line priced with other DPSU products.  Vernors regular prices were slightly higher than other DPSU brands.  However, Vernors promotional prices were line priced with other DPSU brands.
(e) As discussed in the narrative to my declaration, Walmart's pricing strategy differs from other retailers.  As such, line pricing by distributors generally was not observed in Walmart stores (particularly for 2-liter bottles).
(f) For 12 packs of 12-oz. cans, the regular prices of regular and diet Canada Dry Ginger Ale were the same.  However, Canada Dry Ginger Ale had a promotional price (i.e., $3.33 instead of $4.48), while no such promotion was observed for Diet Canada Dry Ginger Ale.

Source:
[1] *See*  supporting schedules.

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Canada Dry Green Tea Ginger Ale | | Stores With Vernors Products | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 12 Packs Of 12-Oz. Cans | | 2-Liter Bottles | | |
| | | | | *In The Store?* | *Priced The Same As Canada Dry Ginger Ale?* | *In The Store?* | *Priced The Same As Canada Dry Ginger Ale?* | *Priced Higher Than Canada Dry Ginger Ale?* |
| CVS | 3010 S Sepulveda Blvd Los Angeles, CA 90034 | Drug | July 18, 2018 | | | | | |
| Rite Aid | 11321 National Blvd Los Angeles, CA 90064 | Drug | July 19, 2018 | | | | | |
| Albertsons | 2035 Hillhurst Ave Los Angeles, CA 90027 | Grocery | July 24, 2018 | X | X | X | X, (a) | |
| El Super | 5610 York Blvd Los Angeles, CA 90042 | Grocery | July 26, 2018 | | | | | |
| Food 4 Less | 5100 N Figueroa St Los Angeles, CA 90042 | Grocery | July 25, 2018 | | | | | |
| Gelson's | 10250 CA-2 Los Angeles, CA 90067 | Grocery | July 19, 2018 | | | X | | X |
| Ralphs | 645 W 9th St Los Angeles, CA 90015 | Grocery | July 16, 2018 | | | | | |
| Ralphs | 1200 N Central Ave Glendale, CA 91202 | Grocery | July 26, 2018 | X | X | X | X | |
| Ralphs | 1416 E Colorado St Glendale, CA 91205 | Grocery | July 26, 2018 | X | X | X | X | |
| Ralphs | 8626 Firestone Blvd Downey, CA 90241 | Grocery | July 16, 2018 | X | X | X | X | |
| Ralphs | 9200 Lakewood Blvd Downey, CA 90240 | Grocery | July 16, 2018 | X | X | X | X | |
| Ralphs | 10861 Weyburn Ave Los Angeles, CA 90024 | Grocery | July 18, 2018 | X | X | X | X | |
| Ralphs | 11361 National Blvd Los Angeles, CA 90064 | Grocery | July 18, 2018 | | | X | X | |
| Ralphs | 11727 W Olympic Blvd Los Angeles, CA 90064 | Grocery | July 18, 2018 | X | X | X | X | |
| Smart & Final | 6060 N Figueroa St Los Angeles, CA 90042 | Grocery | July 25, 2018 | | | | | |

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Canada Dry Green Tea Ginger Ale | | Stores With Vernors Products | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 12 Packs Of 12-Oz. Cans | | 2-Liter Bottles | | |
| | | | | *In The Store?* | *Priced The Same As Canada Dry Ginger Ale?* | *In The Store?* | *Priced The Same As Canada Dry Ginger Ale?* | *Priced Higher Than Canada Dry Ginger Ale?* |
| Stater Bros | 7814 Firestone Blvd Downey, CA 90241 | Grocery | July 24, 2018 | X | X | | | |
| Super A Foods | 2925 Division St Los Angeles, CA 90065 | Grocery | July 25, 2018 | | | | | |
| Vons | 311 W Los Feliz Rd Glendale, CA 91204 | Grocery | July 26, 2018 | X | X | | | |
| Vons | 561 N Glendale Ave Glendale, CA 91206 | Grocery | July 26, 2018 | X | X | | | |
| Vons | 1342 N Alvarado St Los Angeles, CA 90026 | Grocery | July 16, 2018 | X | X | | | |
| Vons | 3118 S Sepulveda Blvd Los Angeles, CA 90034 | Grocery | July 18, 2018 | | | X | X, (a) | |
| Vons | 3461 W 3rd St Los Angeles, CA 90020 | Grocery | July 19, 2018 | X | X | X | X, (a) | |
| Vons | 4520 Sunset Blvd Los Angeles, CA 90027 | Grocery | July 16, 2018 | X | X | | | |
| Vons | 7311 N Figueroa St Los Angeles, CA 90041 | Grocery | July 25, 2018 | X | X | X | X, (a) | |
| Target | 735 S Figueroa St Los Angeles, CA 90017 | Mass Merchandiser | July 24, 2018 | | | | | |
| Target | 2195 Galleria Way Glendale, CA 91210 | Mass Merchandiser | July 26, 2018 | | | | | |
| Target | 2626 Colorado Blvd Los Angeles, CA 90041 | Mass Merchandiser | July 26, 2018 | | | | | |
| Target | 3535 S La Cienega Blvd Los Angeles, CA 90016 | Mass Merchandiser | July 19, 2018 | | | | | |
| Target | 4211 Eagle Rock Blvd Los Angeles, CA 90065 | Mass Merchandiser | July 26, 2018 | | | | | |
| Target | 5700 Firestone Blvd South Gate, CA 90280 | Mass Merchandiser | July 16, 2018 | | | | | |

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Canada Dry Green Tea Ginger Ale | | Stores With Vernors Products | | |
| | | | | 12 Packs Of 12-Oz. Cans | | 2-Liter Bottles | | |
| | | | | In The Store? | Priced The Same As Canada Dry Ginger Ale? | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? |
|---|---|---|---|---|---|---|---|---|
| Target | 10861 Weyburn Ave Los Angeles, CA 90024 | Mass Merchandiser | July 18, 2018 | | | | | |
| Walmart | 4651 Firestone Blvd South Gate, CA 90280 | Mass Merchandiser | July 24, 2018 | | | (b) | | |
| Walmart | 8500 Washington Blvd Pico Rivera, CA 90660 | Mass Merchandiser | July 24, 2018 | | | | | |
| Walmart | 9001 Apollo Way Downey, CA 90242 | Mass Merchandiser | July 24, 2018 | | | | | |

Notes:

(a) Vernors regular prices were slightly higher than Canada Dry Ginger Ale.  However, Vernors promotional prices were line priced with Canada Dry Ginger Ale.

(b) The only observed prices for Vernors in this store were for Vernors Diet Ginger Soda in 2-liter bottles (regular price of $1.25, no active promotion).  The only observed prices for 2-liter bottles of Canada Dry in this store were for Canada Dry Cranberry Ginger Ale (regular price of $1.38, no active promotion).

Source:

[1] See  supporting schedules.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Schweppes Ginger Ale Products | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2-Liter Bottles | | | | 12 Packs Of 12-Oz. Cans | | | |
| | | | | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? |
| CVS | 3010 S Sepulveda Blvd Los Angeles, CA 90034 | Drug | July 18, 2018 | | | | | | | | |
| Rite Aid | 11321 National Blvd Los Angeles, CA 90064 | Drug | July 19, 2018 | X | | (a) | X | X | | X | X |
| Albertsons | 2035 Hillhurst Ave Los Angeles, CA 90027 | Grocery | July 24, 2018 | X | X, (b) | | X | X | | X | X |
| El Super | 5610 York Blvd Los Angeles, CA 90042 | Grocery | July 26, 2018 | | | | | | | | |
| Food 4 Less | 5100 N Figueroa St Los Angeles, CA 90042 | Grocery | July 25, 2018 | X | (c) | | X | | | | |
| Gelson's | 10250 CA-2 Los Angeles, CA 90067 | Grocery | July 19, 2018 | | | | | | | | |
| Ralphs | 645 W 9th St Los Angeles, CA 90015 | Grocery | July 16, 2018 | X | X | | X | | | | |
| Ralphs | 1200 N Central Ave Glendale, CA 91202 | Grocery | July 26, 2018 | | | | | | | | |
| Ralphs | 1416 E Colorado St Glendale, CA 91205 | Grocery | July 26, 2018 | X | X | | X | | | | |
| Ralphs | 8626 Firestone Blvd Downey, CA 90241 | Grocery | July 16, 2018 | X | X | | X | | | | |
| Ralphs | 9200 Lakewood Blvd Downey, CA 90240 | Grocery | July 16, 2018 | X | X | | X | | | | |
| Ralphs | 10861 Weyburn Ave Los Angeles, CA 90024 | Grocery | July 18, 2018 | X | X | | X | | | | |
| Ralphs | 11361 National Blvd Los Angeles, CA 90064 | Grocery | July 18, 2018 | X | X | | X | | | | |
| Ralphs | 11727 W Olympic Blvd Los Angeles, CA 90064 | Grocery | July 18, 2018 | X | X | | X | | | | |
| Smart & Final | 6060 N Figueroa St Los Angeles, CA 90042 | Grocery | July 25, 2018 | | | | | | | | |

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Schweppes Ginger Ale Products | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2-Liter Bottles | | | | 12 Packs Of 12-Oz. Cans | | | |
| | | | | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? |
| Stater Bros | 7814 Firestone Blvd Downey, CA 90241 | Grocery | July 24, 2018 | X | (c) | | X | X | X | | X |
| Super A Foods | 2925 Division St Los Angeles, CA 90065 | Grocery | July 25, 2018 | X | X | | X | X | | X | X |
| Vons | 311 W Los Feliz Rd Glendale, CA 91204 | Grocery | July 26, 2018 | X | | X | X | X | | X | X |
| Vons | 561 N Glendale Ave Glendale, CA 91206 | Grocery | July 26, 2018 | X | | X | X | X | | X | X |
| Vons | 1342 N Alvarado St Los Angeles, CA 90026 | Grocery | July 16, 2018 | X | | X | X | X | | X | X |
| Vons | 3118 S Sepulveda Blvd Los Angeles, CA 90034 | Grocery | July 18, 2018 | | | | | X | | X | X |
| Vons | 3461 W 3rd St Los Angeles, CA 90020 | Grocery | July 19, 2018 | X | X, (b) | | X | X | | X | X |
| Vons | 4520 Sunset Blvd Los Angeles, CA 90027 | Grocery | July 16, 2018 | X | | X | X | X | | X | X |
| Vons | 7311 N Figueroa St Los Angeles, CA 90041 | Grocery | July 25, 2018 | X | | X | X | X | | X | X |
| Target | 735 S Figueroa St Los Angeles, CA 90017 | Mass Merchandiser | July 24, 2018 | X | X | | X | X | X | | X |
| Target | 2195 Galleria Way Glendale, CA 91210 | Mass Merchandiser | July 26, 2018 | X | X | | X | X | X | | X |
| Target | 2626 Colorado Blvd Los Angeles, CA 90041 | Mass Merchandiser | July 26, 2018 | X | X | | X | X | (e) | | X |
| Target | 3535 S La Cienega Blvd Los Angeles, CA 90016 | Mass Merchandiser | July 19, 2018 | X | X | | X | X | X | | X |
| Target | 4211 Eagle Rock Blvd Los Angeles, CA 90065 | Mass Merchandiser | July 26, 2018 | X | X, (d) | | X | X | (e) | | X |
| Target | 5700 Firestone Blvd South Gate, CA 90280 | Mass Merchandiser | July 16, 2018 | X | X | | X | | | | |

**Summary Of Observed Retail Prices For DPSU Soft Drinks In Select Los Angeles Area Drug Stores, Grocery Stores, And Mass Merchandisers**

| Store Name | Store Address | Store Type | Date Of Visit | Stores With Schweppes Ginger Ale Products | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2-Liter Bottles | | | | 12 Packs Of 12-Oz. Cans | | | |
| | | | | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? | In The Store? | Priced The Same As Canada Dry Ginger Ale? | Priced Higher Than Canada Dry Ginger Ale? | Line Priced With Pepsi Products? |
| Target | 10861 Weyburn Ave Los Angeles, CA 90024 | Mass Merchandiser | July 18, 2018 | X | | X | X | X | | | X, (f) |
| Walmart | 4651 Firestone Blvd South Gate, CA 90280 | Mass Merchandiser | July 24, 2018 | X | | | (g) | | | | |
| Walmart | 8500 Washington Blvd Pico Rivera, CA 90660 | Mass Merchandiser | July 24, 2018 | X | | | (g) | | | | |
| Walmart | 9001 Apollo Way Downey, CA 90242 | Mass Merchandiser | July 24, 2018 | X | | | (g) | | | | |

Notes:
(a) Schweppes Ginger Ale regular price was higher than Canada Dry Ginger Ale.  However, Schweppes Ginger Ale had an active promotion, while Canada Dry Ginger Ale did not, resulting in Schweppes Ginger Ale having a lower sales price.
(b) Schweppes Ginger Ale and Canada Dry Ginger Ale had the same regular price of $2.29 and the same promotional price of $0.89 (if buy 5).  However, Canada Dry Ginger Ale had an additional promotion that yielded a sales price of $1.99 (if buy less than 5).
(c) Schweppes Ginger Ale and Canada Dry Ginger Ale had the same regular price.  However, an active promotion for Schweppes Ginger Ale yielded a lower sales price than the Canada Dry Ginger Ale promotional price.
(d) Schweppes Ginger Ale regular price was higher than Canada Dry Ginger Ale.  However, an active promotion for Schweppes Ginger Ale yielded the same sales price as the Canada Dry Ginger Ale promotional price.
(e) Schweppes Ginger Ale regular price was the same as Canada Dry Ginger Ale.  However, Schweppes Ginger Ale had an active promotion, while Canada Dry Ginger Ale did not, resulting in Schweppes Ginger Ale having a lower sales price.
(f) Schweppes Ginger Ale is line priced with Brisk, Mountain Dew, and Mug Root Beer, not Pepsi (and varieties of Pepsi).
(g) As discussed in the narrative to my declaration, Walmart's pricing strategy differs from other retailers.  As such, line pricing by distributors generally was not observed in Walmart stores (particularly for 2-liter bottles).

Source:
[1] *See* supporting schedules.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**CVS At 3010 S Sepulveda Blvd, Los Angeles, CA 90034**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | | | $6.79 | |
| Diet Canada Dry Ginger Ale | | | | |
| Canada Dry Ginger Ale And Lemonade | | | | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $2.39 | | $6.79 | |
| Diet 7UP | $2.39 | | $6.79 | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $2.39 | | $6.79 | |
| A&W Diet Root Beer | | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $2.39 | 2 for $3.50 (or $2.09 each) | $6.79 | 2 for $10.00 (or $5.69 each) |
| Diet Dr Pepper | $2.39 | (a) | (b) | 2 for $10.00 (or $5.69 each) |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | | |
| Squirt | $2.39 | | $6.79 | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $2.39 | | $6.79 | |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**CVS At 3010 S Sepulveda Blvd, Los Angeles, CA 90034**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | $6.49 | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.39 | | $6.49 | |
| Diet Mtn Dew | $2.39 | | $6.49 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.39 | 2 for $3.50 (or $2.09 each) | $6.49 | 2 for $10.00 (or $5.69 each) |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $2.39 | 2 for $3.50 (or $2.09 each) | $6.49 | 2 for $10.00 (or $5.69 each) |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | $2.39 | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | | | $6.49 | |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.39 | 2 for $2.50 (or $1.87 each) | $6.49 | 3 for $10.00 (or $4.99 each) |
| Caffeine Free Diet Coke | $2.39 | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.39 | | | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | $6.49 | 3 for $10.00 (or $4.99 each) |
| Coca-Cola Cherry Zero | | | $6.49 | 3 for $10.00 (or $4.99 each) |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**CVS At 3010 S Sepulveda Blvd, Los Angeles, CA 90034**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.39 | | $6.49 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.39 | | | |
| Sprite Zero | | | | |
| TaB | | | | |

Notes:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.
(b) The regular price of this product was covered by the sales price tag.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Rite Aid At 11321 National Blvd, Los Angeles, CA 90064**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | | $5.99 | 3 for $10.99 (or $5.49 each)   (b) |
| Diet Canada Dry Ginger Ale | | | | |
| Canada Dry Ginger Ale And Lemonade | $1.99 | | $5.99 | 3 for $10.99 (or $5.49 each)   (b) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | | $5.99 | 3 for $10.99 (or $5.49 each) |
| Diet 7UP | | | | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.99 | | $5.99 | 3 for $10.99 (or $5.49 each)   (b) |
| A&W Diet Root Beer | | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | | | $6.89 | 3 for $10.99 (or $5.49 each)   (b) |
| Diet Dr Pepper | $2.19 | | | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $2.09 | 3 for $5.00 | $6.29 | |
| Squirt | | | | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.99 | | $5.99 | 3 for $10.99 (or $5.49 each)   (b) |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Rite Aid At 11321 National Blvd, Los Angeles, CA 90064**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.09 | 3 for $5.00 | $6.29 | |
| Diet Mtn Dew | | | $6.29 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | $6.29 | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.09 | 3 for $5.00 | $6.29 | |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $2.09 | 3 for $5.00 | $6.29 | |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | $6.29 | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.89 | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.19 | | (a) | 3 for $10.99 (or $5.49 each) |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.19 | | $6.89 | 3 for $10.99 (or $5.49 each) |
| Caffeine Free Diet Coke | | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.19 | | $6.89 | 3 for $10.99 (or $5.49 each) |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Rite Aid At 11321 National Blvd, Los Angeles, CA 90064**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.19 | (a) | | 3 for $10.99 (or $5.49 each)    (b) |
| Sprite Zero | | | | |
| TaB | | | | |

Notes:
(a) No regular price for this product was displayed.
(b) A promotional display specified that all Coca-Cola and 7UP products were subject to the sales price of 3 for $10.99, or $5.49 each.  It is reasonable to assume that this promotion applied to these products.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Albertsons At 2035 Hillhurst Ave, Los Angeles, CA 90027**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Canada Dry Ginger Ale | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP Cherry | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP Cherry | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Root Beer | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Root Beer | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Cream Soda | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Cream Soda | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Cactus Cooler | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Crush Orange | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Orange Crush | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Diet Dr Pepper | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 3 for $14.00 |
| Dr Pepper Cherry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Diet Dr Pepper Cherry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | (a) |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| RC Cola | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Rite Cola | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Schweppes Ginger Ale | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Squirt | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Diet | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Ruby Red | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Orange | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Sunkist | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Lemonade | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Grape | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Strawberry | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $2.49 | $0.89 each if buy 5 (or $1.99 each) | | |
| Vernors Diet Ginger Soda | $2.49 | $0.89 each if buy 5 (or $1.99 each) | | |

**Observed Retail Prices**
**Albertsons At 2035 Hillhurst Ave, Los Angeles, CA 90027**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mist TWST | $2.29 | $0.89 each if buy 5 | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mtn Dew | $2.29 | $0.89 each if buy 5 | | |
| Mtn Dew Code Red | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew ICE | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mug Root Beer | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi-Cola Made With Real Sugar | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Pepsi | | | $6.49 | (a) |
| Diet Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Diet Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Wild Cherry | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi Wild Cherry | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar Wild Cherry | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Diet Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Coca-Cola | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola | | | $6.99 | 3 for $14.00 |
| Diet Coke | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Coke | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Diet Coke With Splenda | | | $6.99 | 3 for $14.00 |
| Coca-Cola Zero Sugar | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | (a) |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 3 for $14.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 3 for $14.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 3 for $14.00 |
| Coca-Cola Life | | | $6.99 | 3 for $14.00 |

**Observed Retail Prices**
**Albertsons At 2035 Hillhurst Ave, Los Angeles, CA 90027**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | 3 for $14.00 |
| Diet Coke Ginger Lime | | | $6.99 | 3 for $14.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $6.99 | 3 for $14.00 |
| Fanta Zero Sugar Orange | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fanta Strawberry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fanta Pineapple | | | $6.99 | 3 for $14.00 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fresca Peach Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 3 for $14.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Minute Maid Light Lemonade | | | $6.99 | 3 for $14.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $0.89 each if buy 5 (or $1.79 each) | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Sprite Zero | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| TaB | | | $6.99 | 3 for $14.00 |

Note:
(a) This product's sales price tag appeared to be ripped off.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**El Super At 5610 York Blvd, Los Angeles, CA 90042**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Diet Canada Dry Ginger Ale | | | | |
| Canada Dry Ginger Ale And Lemonade | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Diet 7UP | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| A&W Diet Root Beer | | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Crush Orange | $0.99 | | $3.87 | 3 for $10.97 |
| Diet Orange Crush | | | | |
| Crush Grape | $0.99 | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | $0.99 | | | |
| Dr Pepper | $1.99 | 5 for $5.00 | $6.49 | 3 for $12.97 |
| Diet Dr Pepper | | | $6.49 | 3 for $12.97 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| RC Cola | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Squirt Diet | | | $3.87 | 3 for $9.99 |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.39 | 4 for $5.00 | $3.87 | 3 for $9.99 |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $3.87 | 3 for $9.99 |
| Sunkist Strawberry | | | $3.87 | 3 for $9.99 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**El Super At 5610 York Blvd, Los Angeles, CA 90042**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $0.99 | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $0.99 | | $3.87 | 3 for $10.97 |
| Mist TWST | $0.99 | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $0.99 | | | |
| Diet Mtn Dew | | | | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $0.99 | | $3.87 | 3 for $10.97 |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $0.99 | | | |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | $3.87 | 3 for $10.97 |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.99 | 5 for $5.00 | $6.49 | 3 for $12.97 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $1.99 | 5 for $5.00 | $6.49 | 3 for $12.97 |
| Caffeine Free Diet Coke | | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | 5 for $5.00 | $6.49 | 3 for $12.97 |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.49 | 3 for $12.97 |
| Coca-Cola Cherry | $1.99 | 5 for $5.00 | $6.49 | 3 for $12.97 |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**El Super At 5610 York Blvd, Los Angeles, CA 90042**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 4 for $5.00 | $6.49 | 3 for $12.97 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.49 | 3 for $12.97 |
| Fanta Strawberry | $1.99 | 4 for $5.00 | | |
| Fanta Pineapple | $1.99 | 4 for $5.00 | $6.49 | 3 for $12.97 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 4 for $5.00 | $6.49 | 3 for $12.97 |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | $1.99 | 4 for $5.00 | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 4 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | 4 for $5.00 | $6.49 | 3 for $12.97 |
| Sprite | $1.99 | 5 for $5.00 | $6.49 | 3 for $12.97 |
| Sprite Zero | | | | |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Food 4 Less At 5100 N Figueroa St, Los Angeles, CA 90042**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Diet Canada Dry Ginger Ale | $1.99 | 3 for $5.00 | | |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Diet 7UP | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| A&W Diet Root Beer | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| A&W Cream Soda | | | $6.49 | $2.77 each if buy 4 |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Crush Orange | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Diet Orange Crush | | | $4.99 | $2.77 each if buy 4 |
| Crush Grape | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Crush Pineapple | $1.99 | 4 for $5.00 | | |
| Crush Strawberry | $1.99 | 4 for $5.00 | | |
| Dr Pepper | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Diet Dr Pepper | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Diet Dr Pepper Cherry | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| RC Cola | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Squirt Diet | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Squirt Ruby Red | $1.99 | 3 for $5.00 | $6.49 | $2.77 each if buy 4 |
| Sunkist Orange | | | | |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Food 4 Less At 5100 N Figueroa St, Los Angeles, CA 90042**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Brisk Raspberry Iced Tea | | | $4.99 | $2.77 each if buy 4 |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $4.99 | $2.77 each if buy 4 |
| Mist TWST | $1.99 | 4 for $5.00 | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $4.99 | $2.77 each if buy 4 |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Caffeine Free Diet Coke | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Food 4 Less At 5100 N Figueroa St, Los Angeles, CA 90042**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | 4 for $5.00 | $5.79 | $4.79 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | $5.79 | $4.79 each if buy 3 |
| Fanta Strawberry | | 4 for $5.00 | $5.79 | $4.79 each if buy 3 |
| Fanta Pineapple | | 4 for $5.00 | $5.79 | $4.79 each if buy 3 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | 4 for $5.00 | | |
| Fresca Original Citrus | $1.99 | $0.99 each if buy 5 | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | $5.79 | $4.79 each if buy 3 |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | $0.99 each if buy 5 | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | $1.99 | $0.99 each if buy 5 | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.99 | $0.99 each if buy 5 | $5.79 | $4.79 each if buy 3 |
| Sprite Zero | | | $5.79 | $4.79 each if buy 3 |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Gelson's At 10250 CA-2, Los Angeles, CA 90067**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | | | $6.49 | |
| Diet Canada Dry Ginger Ale | | | $6.49 | |
| Canada Dry Ginger Ale And Lemonade | $2.29 | | $6.49 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $2.29 | | | |
| Diet 7UP | | | $6.49 | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $2.29 | | $6.49 | |
| A&W Diet Root Beer | | | $6.49 | |
| A&W Cream Soda | | | $6.49 | |
| A&W Diet Cream Soda | | | $6.49 | |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | | | $6.49 | |
| Diet Dr Pepper | | | $6.49 | |
| Caffeine Free Diet Dr Pepper | | | $6.49 | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | | |
| Squirt | | | | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $2.29 | | $6.49 | |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $2.59 | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Gelson's At 10250 CA-2, Los Angeles, CA 90067**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | | | | |
| Diet Mtn Dew | | | $6.49 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | | | | |
| Pepsi-Cola Made With Real Sugar | | | $6.49 | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | | | $6.49 | |
| Caffeine Free Diet Pepsi | | | $6.49 | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.49 | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.39 | | $6.49 | |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.39 | | | |
| Caffeine Free Diet Coke | $2.39 | | $6.49 | |
| Diet Coke With Splenda | | | $6.49 | |
| Coca-Cola Zero Sugar | $2.39 | | $6.49 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Gelson's At 10250 CA-2, Los Angeles, CA 90067**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.49 | |
| Diet Coke Ginger Lime | | | $6.49 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.39 | | $6.49 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $2.39 | | $6.49 | |
| Sprite Zero | $2.39 | | $6.49 | |
| TaB | | | $6.49 | |

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Observed Retail Prices**
**Ralphs At 645 W 9th St, Los Angeles, CA 90015**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Canada Dry Ginger Ale | | | $5.99 | $2.99 each if buy 4 |
| Canada Dry Ginger Ale And Lemonade | | | $5.99 | (a) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| 7UP Cherry | | | $5.99 | $2.99 each if buy 4 |
| Diet 7UP Cherry | | | $5.99 | $2.99 each if buy 4 |
| A&W Root Beer | | | $5.99 | $2.99 each if buy 4 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | $5.99 | $2.99 each if buy 4 |
| Cactus Cooler | | | | |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper Cherry | | | $5.99 | $4.99 each if buy 3 |
| Dr Pepper TEN | | | $5.99 | $4.99 each if buy 3 |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| RC Cola | | | $5.99 | (a) |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | | | $5.99 | $2.99 each if buy 4 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Ruby Red | | | | |
| Sunkist Orange | | | | |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $5.99 | $2.99 each if buy 4 |
| Sunkist Strawberry | | | $5.99 | $2.99 each if buy 4 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Ralphs At 645 W 9th St, Los Angeles, CA 90015**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $5.99 | $2.99 each if buy 4 |
| Mist TWST | | | $5.99 | $2.99 each if buy 4 |
| Diet Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew | | | $5.99 | $2.99 each if buy 4 |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew Code Red | | | $5.99 | $2.99 each if buy 4 |
| Mtn Dew ICE | | | $5.99 | $2.99 each if buy 4 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | | | $5.99 | $2.99 each if buy 4 |
| Caffeine Free Diet Pepsi | | | $5.99 | $2.99 each if buy 4 |
| Pepsi Zero Sugar | | | $5.99 | $2.99 each if buy 4 |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi Zero Sugar Wild Cherry | | | $5.99 | $2.99 each if buy 4 |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Diet Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Coke | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry Zero | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Vanilla Zero | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Life | | | $5.99 | $4.99 each if buy 3 |

**Observed Retail Prices**
**Ralphs At 645 W 9th St, Los Angeles, CA 90015**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $5.99 | $4.99 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | $5.99 | $4.99 each if buy 3 |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fresca Peach Citrus | | | $5.99 | $4.99 each if buy 3 |
| Fresca Black Cherry Citrus | | | $5.99 | $4.99 each if buy 3 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 3 for $5.00 | $5.99 | (a) |
| Minute Maid Light Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Minute Maid Pink Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 3 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| Sprite | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sprite Zero | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| TaB | | | $5.99 | $4.99 each if buy 3 |

Note:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 1200 N Central Ave, Glendale, CA 91202**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Canada Dry Ginger Ale And Lemonade | | | $5.99 | $2.77 each if buy 4 |
| Canada Dry Cranberry Ginger Ale | $1.99 | 4 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $2.77 each if buy 4 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| 7UP Cherry | | | $5.99 | $2.77 each if buy 4 |
| Diet 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| A&W Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| A&W Cream Soda | | | $5.99 | $2.77 each if buy 4 |
| A&W Diet Cream Soda | | | $5.99 | $2.77 each if buy 4 |
| Cactus Cooler | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Diet Dr Pepper | | | $5.99 | 3 for $11.00 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Diet Dr Pepper Cherry | | | $5.99 | 3 for $11.00 |
| Dr Pepper TEN | | | $5.99 | 3 for $11.00 |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| RC Cola | | | $5.99 | $2.77 each if buy 4 |
| Diet Rite Cola | | | $5.99 | $2.77 each if buy 4 |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Squirt Ruby Red | $1.99 | 4 for $5.00 | | |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $1.99 | 4 for $5.00 | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Ralphs At 1200 N Central Ave, Glendale, CA 91202**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Caffeine Free Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi Wild Cherry | | | $5.99 | $2.77 each if buy 4 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | 3 for $11.00 |
| Diet Barq's Root Beer | | | $5.99 | 3 for $11.00 |
| Coca-Cola | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Coca-Cola | | | $5.99 | 3 for $11.00 |
| Diet Coke | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Diet Coke | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Diet Coke With Splenda | | | $5.99 | 3 for $11.00 |
| Coca-Cola Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | 3 for $11.00 |
| Coca-Cola Cherry | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Coca-Cola Cherry Zero | | | $5.99 | 3 for $11.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $5.99 | 3 for $11.00 |
| Coca-Cola Vanilla Zero | | | $5.99 | 3 for $11.00 |
| Coca-Cola Life | | | $5.99 | 3 for $11.00 |

**Observed Retail Prices**
**Ralphs At 1200 N Central Ave, Glendale, CA 91202**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 4 for $5.00 | | |
| Fanta Pineapple | $1.99 | 4 for $5.00 | | |
| Fanta Grapefruit | $1.99 | 4 for $5.00 | | |
| Fanta Mango | $1.99 | 4 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Fresca Peach Citrus | | | $5.99 | 3 for $11.00 |
| Fresca Black Cherry Citrus | | | $5.99 | 3 for $11.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Minute Maid Light Lemonade | | | $5.99 | 3 for $11.00 |
| Minute Maid Pink Lemonade | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 4 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $5.99 | 3 for $11.00 |
| Sprite | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Sprite Zero | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| TaB | | | $5.99 | 3 for $11.00 |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 1416 E Colorado St, Glendale, CA 91205**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Canada Dry Cranberry Ginger Ale | $1.99 | 4 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $2.77 each if buy 4 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet 7UP | | | $5.99 | $2.77 each if buy 4 |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| A&W Cream Soda | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| A&W Diet Cream Soda | | | $5.99 | $2.77 each if buy 4 |
| Cactus Cooler | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Diet Dr Pepper | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Diet Dr Pepper Cherry | | | $5.99 | 3 for $11.00 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| RC Cola | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Rite Cola | | | $5.99 | $2.77 each if buy 4 |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Squirt Ruby Red | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Sunkist Strawberry | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $1.99 | 4 for $5.00 | | |
| Vernors Diet Ginger Soda | $1.99 | 4 for $5.00 | | |

**Observed Retail Prices**
**Ralphs At 1416 E Colorado St, Glendale, CA 91205**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Mtn Dew Code Red | | | $5.99 | $2.77 each if buy 4 |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Caffeine Free Diet Pepsi | $1.99 | (a) | $5.99 | $2.77 each if buy 4 |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.77 each if buy 4 |
| Pepsi Zero Sugar Wild Cherry | | | $5.99 | $2.77 each if buy 4 |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Coca-Cola | | | $5.99 | 3 for $11.00 |
| Diet Coke | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Diet Coke | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Diet Coke With Splenda | | | $5.99 | 3 for $11.00 |
| Coca-Cola Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | 3 for $11.00 |
| Coca-Cola Cherry | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Coca-Cola Cherry Zero | | | $5.99 | 3 for $11.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $5.99 | 3 for $11.00 |
| Coca-Cola Vanilla Zero | | | $5.99 | 3 for $11.00 |
| Coca-Cola Life | | | $5.99 | 3 for $11.00 |

**Observed Retail Prices**
**Ralphs At 1416 E Colorado St, Glendale, CA 91205**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Fanta Pineapple | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Fanta Grapefruit | $1.99 | 4 for $5.00 | | |
| Fanta Mango | $1.99 | 4 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Fresca Peach Citrus | | | $5.99 | 3 for $11.00 |
| Fresca Black Cherry Citrus | | | $5.99 | 3 for $11.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Minute Maid Light Lemonade | | | $5.99 | 3 for $11.00 |
| Minute Maid Pink Lemonade | | | $5.99 | 3 for $11.00 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| Sprite Zero | $1.99 | 4 for $5.00 | $5.99 | 3 for $11.00 |
| TaB | | | $5.99 | 3 for $11.00 |

Note:
(a) This product's sales price tag appeared to be ripped off.  However, other Pepsi products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 8626 Firestone Blvd, Downey, CA 90241**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $2.99 each if buy 4 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | (a) |
| Diet 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | (a) |
| A&W Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Diet Root Beer | | | $5.99 | $2.99 each if buy 4 |
| A&W Cream Soda | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Diet Cream Soda | | | $5.99 | (a) |
| Cactus Cooler | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper Cherry | | | $5.99 | $4.99 each if buy 3 |
| Dr Pepper TEN | | | $5.99 | $4.99 each if buy 3 |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| RC Cola | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Rite Cola | | | $5.99 | $2.99 each if buy 4 |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Ruby Red | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Strawberry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $1.99 | 4 for $5.00 | | |
| Vernors Diet Ginger Soda | $1.99 | 4 for $5.00 | | |

**Observed Retail Prices**
**Ralphs At 8626 Firestone Blvd, Downey, CA 90241**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | 4 for $5.00 | | |
| Diet Mist TWST | $1.99 | 4 for $5.00 | | |
| Mtn Dew | $1.99 | 4 for $5.00 | | |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | | |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | | |
| Caffeine Free Diet Pepsi | $1.99 | 4 for $5.00 | | |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | | |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | | |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | | |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Diet Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Coke With Splenda | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Zero Sugar | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry Zero | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Life | | | $5.99 | $4.99 each if buy 3 |

**Observed Retail Prices**
**Ralphs At 8626 Firestone Blvd, Downey, CA 90241**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Pineapple | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Grapefruit | $1.99 | 3 for $5.00 | | |
| Fanta Mango | $1.99 | 3 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fresca Peach Citrus | | | $5.99 | $4.99 each if buy 3 |
| Fresca Black Cherry Citrus | | | $5.99 | $4.99 each if buy 3 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Light Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Minute Maid Pink Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 3 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sprite Zero | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| TaB | | | $5.99 | $4.99 each if buy 3 |

Note:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 9200 Lakewood Blvd, Downey, CA 90240**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Canada Dry Cranberry Ginger Ale | $1.99 | 4 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $2.99 each if buy 4 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Cream Soda | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Diet Cream Soda | | | $5.99 | $2.99 each if buy 4 |
| Cactus Cooler | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 3 for $5.00 | | |
| Diet Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper Cherry | | | $5.99 | $4.99 each if buy 3 |
| Dr Pepper TEN | | | $5.99 | $4.99 each if buy 3 |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | (a) |
| RC Cola | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Rite Cola | | | $5.99 | $2.99 each if buy 4 |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Ruby Red | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Strawberry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $1.99 | 4 for $5.00 | | |
| Vernors Diet Ginger Soda | $1.99 | 4 for $5.00 | | |

**Observed Retail Prices**
**Ralphs At 9200 Lakewood Blvd, Downey, CA 90240**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Brisk Raspberry Iced Tea | | | $5.99 | $2.99 each if buy 4 |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $5.99 | $2.99 each if buy 4 |
| Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew Code Red | | | $5.99 | $2.99 each if buy 4 |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Caffeine Free Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Diet Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Coke With Splenda | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Zero Sugar | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry Zero | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Vanilla Zero | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Life | | | $5.99 | $4.99 each if buy 3 |

**Observed Retail Prices**
**Ralphs At 9200 Lakewood Blvd, Downey, CA 90240**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Pineapple | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Grapefruit | $1.99 | 3 for $5.00 | | |
| Fanta Mango | $1.99 | 3 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fresca Peach Citrus | | | $5.99 | $4.99 each if buy 3 |
| Fresca Black Cherry Citrus | | | $5.99 | $4.99 each if buy 3 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 3 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| Sprite | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sprite Zero | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| TaB | | | $5.99 | $4.99 each if buy 3 |

Note:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 10861 Weyburn Ave, Los Angeles, CA 90024**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Canada Dry Ginger Ale And Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Canada Dry Cranberry Ginger Ale | $1.99 | 4 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet 7UP | | | $5.99 | $4.99 each if buy 3 |
| 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Root Beer | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Cream Soda | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Diet Cream Soda | | | $5.99 | $4.99 each if buy 3 |
| Cactus Cooler | | | $5.99 | $4.99 each if buy 3 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 3 for $5.00 | | |
| Diet Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper Cherry | | | $5.99 | $4.99 each if buy 3 |
| Dr Pepper TEN | | | $5.99 | $4.99 each if buy 3 |
| Hawaiian Punch Fruit Juicy Red | | | $5.99 | $4.99 each if buy 3 |
| RC Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Rite Cola | | | $5.99 | $4.99 each if buy 3 |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Squirt Ruby Red | $1.99 | 4 for $5.00 | | |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $5.99 | $4.99 each if buy 3 |
| Sunkist Strawberry | | | $5.99 | $4.99 each if buy 3 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $1.99 | 4 for $5.00 | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Ralphs At 10861 Weyburn Ave, Los Angeles, CA 90024**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Brisk Raspberry Iced Tea | | | $5.99 | $4.99 each if buy 3 |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Code Red | | | $5.99 | $4.99 each if buy 3 |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | |
| Caffeine Free Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Diet Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Coke With Splenda | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Zero Sugar | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry Zero | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Vanilla Zero | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Life | | | $5.99 | $4.99 each if buy 3 |

**Observed Retail Prices**
**Ralphs At 10861 Weyburn Ave, Los Angeles, CA 90024**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 3 for $5.00 | | |
| Fanta Pineapple | $1.99 | (a) | $5.99 | $4.99 each if buy 3 |
| Fanta Grapefruit | $1.99 | 3 for $5.00 | | |
| Fanta Mango | $1.99 | 3 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fresca Peach Citrus | | | $5.99 | $4.99 each if buy 3 |
| Fresca Black Cherry Citrus | | | $5.99 | $4.99 each if buy 3 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Light Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Minute Maid Pink Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 3 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| Sprite | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sprite Zero | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| TaB | | | $5.99 | $4.99 each if buy 3 |

Note:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 11361 National Blvd, Los Angeles, CA 90064**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Canada Dry Cranberry Ginger Ale | $1.99 | 4 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Root Beer | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Cream Soda | | | $5.99 | $4.99 each if buy 3 |
| A&W Diet Cream Soda | | | $5.99 | $4.99 each if buy 3 |
| Cactus Cooler | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | | | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper Cherry | | | $5.99 | $4.99 each if buy 3 |
| Dr Pepper TEN | | | $5.99 | $4.99 each if buy 3 |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| RC Cola | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Rite Cola | | | $5.99 | $4.99 each if buy 3 |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $1.99 | 4 for $5.00 | | |
| Vernors Diet Ginger Soda | $1.99 | 4 for $5.00 | | |

**Observed Retail Prices**
**Ralphs At 11361 National Blvd, Los Angeles, CA 90064**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $5.99 | $4.99 each if buy 3 |
| Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Mist TWST | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew | $1.99 | 4 for $5.00 | | |
| Diet Mtn Dew | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Code Red | | | $5.99 | $4.99 each if buy 3 |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi-Cola Made With Real Sugar | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Pepsi | | | $5.99 | $4.99 each if buy 3 |
| Pepsi Zero Sugar | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Pepsi Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Diet Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Coke With Splenda | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Zero Sugar | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry | $1.99 | 3 for $5.00 | | |
| Coca-Cola Cherry Zero | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Vanilla Zero | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Life | | | $5.99 | $4.99 each if buy 3 |

**Observed Retail Prices**
**Ralphs At 11361 National Blvd, Los Angeles, CA 90064**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 3 for $5.00 | | |
| Fanta Pineapple | $1.99 | 3 for $5.00 | | |
| Fanta Grapefruit | $1.99 | 3 for $5.00 | | |
| Fanta Mango | $1.99 | 3 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fresca Peach Citrus | | | $5.99 | $4.99 each if buy 3 |
| Fresca Black Cherry Citrus | | | $5.99 | $4.99 each if buy 3 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Light Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Minute Maid Pink Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| Sprite | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sprite Zero | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Ralphs At 11727 W Olympic Blvd, Los Angeles, CA 90064**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $4.99 each if buy 3 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | | | $5.99 | $4.99 each if buy 3 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| A&W Cream Soda | $1.99 | 4 for $5.00 | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | $5.99 | $4.99 each if buy 3 |
| Crush Orange | | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Dr Pepper | | | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | $5.99 | $4.99 each if buy 3 |
| Hawaiian Punch Fruit Juicy Red | | | $5.99 | $4.99 each if buy 3 |
| RC Cola | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | 4 for $5.00 | | |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Squirt Diet | | | $5.99 | $4.99 each if buy 3 |
| Squirt Ruby Red | | | | |
| Sunkist Orange | | | | |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | $1.99 | 4 for $5.00 | | |

**Observed Retail Prices**
**Ralphs At 11727 W Olympic Blvd, Los Angeles, CA 90064**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | 4 for $5.00 | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | | | $5.99 | $4.99 each if buy 3 |
| Diet Mtn Dew | | | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Code Red | | | $5.99 | $4.99 each if buy 3 |
| Mtn Dew ICE | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | 4 for $5.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi-Cola Made With Real Sugar | $1.99 | (a) | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | |
| Caffeine Free Diet Pepsi | $1.99 | 4 for $5.00 | $5.99 | |
| Pepsi Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Pepsi Wild Cherry | $1.99 | (a) | $5.99 | (a) |
| Diet Pepsi Wild Cherry | | | $5.99 | |
| Pepsi Zero Sugar Wild Cherry | $1.99 | 4 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Diet Barq's Root Beer | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola | | | $5.99 | $4.99 each if buy 3 |
| Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Diet Coke | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Caffeine Free Coca-Cola Zero Sugar | | | $5.99 | $4.99 each if buy 3 |
| Coca-Cola Cherry | $1.99 | 3 for $5.00 | | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $5.99 | $4.99 each if buy 3 |

**Observed Retail Prices**
**Ralphs At 11727 W Olympic Blvd, Los Angeles, CA 90064**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | | | $5.99 | $4.99 each if buy 3 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Pineapple | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Fanta Grapefruit | $1.99 | 3 for $5.00 | | |
| Fanta Mango | $1.99 | 3 for $5.00 | | |
| Fresca Original Citrus | $1.99 | 3 for $5.00 | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Minute Maid Light Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Minute Maid Pink Lemonade | | | $5.99 | $4.99 each if buy 3 |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.99 | 3 for $5.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| Sprite Zero | $1.99 | 3 for $5.00 | $5.99 | $4.99 each if buy 3 |
| TaB | | | | |

Note:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Smart & Final At 6060 N Figueroa St, Los Angeles, CA 90042**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | $0.79 each if buy 4 | $5.89 | |
| Diet Canada Dry Ginger Ale | | | $5.89 | |
| Canada Dry Ginger Ale And Lemonade | | | $5.89 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | $0.79 each if buy 4 | $5.89 | |
| Diet 7UP | $1.79 | $0.79 each if buy 4 | $5.89 | |
| 7UP Cherry | | | $5.89 | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | | | $5.89 | |
| A&W Diet Root Beer | | | $5.89 | |
| A&W Cream Soda | $1.79 | $0.79 each if buy 4 | $5.89 | |
| A&W Diet Cream Soda | | | $5.89 | |
| Cactus Cooler | $1.79 | $0.79 each if buy 4 | $5.89 | |
| Crush Orange | $1.89 | | $5.89 | 3 for $10.98 |
| Diet Orange Crush | | | | |
| Crush Grape | | | $5.89 | 3 for $10.98 |
| Crush Pineapple | | | | |
| Crush Strawberry | $1.89 | | $5.89 | 3 for $10.98 |
| Dr Pepper | $1.99 | 3 for $4.98 | $6.39 | |
| Diet Dr Pepper | $1.99 | 3 for $4.98 | $6.39 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | $6.39 | |
| Dr Pepper TEN | | | $6.39 | |
| Hawaiian Punch Fruit Juicy Red | $1.79 | $0.79 each if buy 4 | $5.89 | |
| RC Cola | $1.79 | $0.79 each if buy 4 | $5.89 | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | | |
| Squirt | $1.79 | $0.79 each if buy 4 | | |
| Squirt Diet | | | $5.89 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.79 | $0.79 each if buy 4 | $5.89 | |
| Diet Sunkist | | | $5.89 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Smart & Final At 6060 N Figueroa St, Los Angeles, CA 90042**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.89 | | $5.89 | 3 for $10.98 |
| Brisk Raspberry Iced Tea | | | $5.89 | 3 for $10.98 |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.89 | | $5.89 | 3 for $10.98 |
| Mist TWST | $1.89 | | $5.89 | 3 for $10.98 |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.89 | | $5.89 | 3 for $10.98 |
| Diet Mtn Dew | $1.89 | | $5.89 | 3 for $10.98 |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | $5.89 | 3 for $10.98 |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.89 | | $5.89 | 3 for $10.98 |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.89 | | $5.89 | 3 for $10.98 |
| Pepsi-Cola Made With Real Sugar | | | $5.89 | 3 for $10.98 |
| Caffeine Free Pepsi | | | $5.89 | 3 for $10.98 |
| Diet Pepsi | $1.89 | | $5.89 | 3 for $10.98 |
| Caffeine Free Diet Pepsi | | | $5.89 | 3 for $10.98 |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | $5.89 | 3 for $10.98 |
| Diet Pepsi Wild Cherry | $1.89 | | $5.89 | 3 for $10.98 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.39 | |
| Diet Barq's Root Beer | | | $6.39 | |
| Coca-Cola | $1.99 | 3 for $4.98 | $6.39 | 3 for $12.99 |
| Caffeine Free Coca-Cola | | | $6.39 | |
| Diet Coke | | | $6.39 | |
| Caffeine Free Diet Coke | $1.99 | 3 for $4.98 | $6.39 | |
| Diet Coke With Splenda | | | $6.39 | |
| Coca-Cola Zero Sugar | $1.99 | 3 for $4.98 | | |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.39 | |
| Coca-Cola Cherry | | | $6.39 | |
| Coca-Cola Cherry Zero | | | $6.39 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.39 | |
| Coca-Cola Vanilla Zero | | | $6.39 | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Smart & Final At 6060 N Figueroa St, Los Angeles, CA 90042**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | 2 for $3.00 | $6.39 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | $1.99 | 2 for $3.00 | $6.39 | |
| Fanta Strawberry | | | $6.39 | |
| Fanta Pineapple | $1.99 | 2 for $3.00 | $6.39 | |
| Fanta Grapefruit | $1.99 | 2 for $3.00 | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.39 | |
| Fresca Peach Citrus | | | $6.39 | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | $6.39 | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | $1.39 | $6.39 | |
| Minute Maid Light Lemonade | | | $6.39 | |
| Minute Maid Pink Lemonade | | | $6.39 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | $6.39 | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.39 | |
| Sprite | $1.99 | 3 for $4.98 | $6.39 | |
| Sprite Zero | | | $6.39 | |
| TaB | | | $6.39 | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Stater Bros At 7814 Firestone Blvd, Downey, CA 90241**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Canada Dry Ginger Ale | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Canada Dry Ginger Ale And Lemonade | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $5.99 | $2.99 each if buy 4 |
| 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet 7UP | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet 7UP Cherry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Root Beer | | | $5.99 | $2.99 each if buy 4 |
| A&W Diet Root Beer | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| A&W Cream Soda | $1.99 | 4 for $5.00 | | |
| A&W Diet Cream Soda | | | $5.99 | $2.99 each if buy 4 |
| Cactus Cooler | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Crush Orange | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Diet Orange Crush | | | $5.99 | $2.99 each if buy 4 |
| Crush Grape | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Crush Pineapple | $1.99 | $0.88 each if buy 4 | | |
| Crush Strawberry | $1.99 | $0.88 each if buy 4 | | |
| Dr Pepper | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Diet Dr Pepper | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Caffeine Free Diet Dr Pepper | | | $6.49 | $3.69 each if buy 4 |
| Dr Pepper Cherry | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Diet Dr Pepper Cherry | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| RC Cola | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Rite Cola | | | $5.99 | $2.99 each if buy 4 |
| Schweppes Ginger Ale | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Squirt | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Diet | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Squirt Ruby Red | $1.99 | 4 for $5.00 | | |
| Sunkist Orange | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Diet Sunkist | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Lemonade | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Grape | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Strawberry | $1.99 | 4 for $5.00 | $5.99 | $2.99 each if buy 4 |
| Sunkist Pineapple | $1.99 | 4 for $5.00 | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Stater Bros At 7814 Firestone Blvd, Downey, CA 90241**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Brisk Raspberry Iced Tea | | | $5.99 | $2.99 each if buy 4 |
| Brisk Strawberry Melon | $1.99 | $0.88 each if buy 4 | | |
| Manzanita Sol | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Mist TWST | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Diet Mist TWST | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Diet Mtn Dew | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Mtn Dew Code Red | | | $5.99 | $2.99 each if buy 4 |
| Mtn Dew ICE | $1.99 | $0.88 each if buy 4 | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Diet Mug Root Beer | | | $5.99 | $2.99 each if buy 4 |
| Pepsi | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Pepsi-Cola Made With Real Sugar | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Caffeine Free Pepsi | | | $5.99 | $2.99 each if buy 4 |
| Diet Pepsi | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Caffeine Free Diet Pepsi | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Pepsi Zero Sugar | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Pepsi Wild Cherry | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Diet Pepsi Wild Cherry | $1.99 | $0.88 each if buy 4 | $5.99 | $2.99 each if buy 4 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | $5.99 | $2.99 each if buy 4 |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Caffeine Free Coca-Cola | | | $6.49 | $3.69 each if buy 4 |
| Diet Coke | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Caffeine Free Diet Coke | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Diet Coke With Splenda | | | $6.49 | $3.69 each if buy 4 |
| Coca-Cola Zero Sugar | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Caffeine Free Coca-Cola Zero Sugar | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Coca-Cola Cherry | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Coca-Cola Cherry Zero | | | $6.49 | $3.69 each if buy 4 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.49 | $3.69 each if buy 4 |
| Coca-Cola Vanilla Zero | | | $6.49 | $3.69 each if buy 4 |
| Coca-Cola Life | | | $6.49 | $3.69 each if buy 4 |

**Observed Retail Prices**
**Stater Bros At 7814 Firestone Blvd, Downey, CA 90241**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.49 | $3.69 each if buy 4 |
| Diet Coke Ginger Lime | | | $6.49 | $3.69 each if buy 4 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | (a) | $6.49 | $3.69 each if buy 4 |
| Fanta Zero Sugar Orange | | | $6.49 | $3.69 each if buy 4 |
| Fanta Berry | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Fanta Grape | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Fanta Strawberry | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Fanta Pineapple | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Fresca Peach Citrus | | | $6.49 | $3.69 each if buy 4 |
| Fresca Black Cherry Citrus | | | $6.49 | $3.69 each if buy 4 |
| FUZE Fusions Iced Tea Lemon | | | $6.49 | $3.69 each if buy 4 |
| FUZE Fusions Diet Lemon | | | $6.49 | $3.69 each if buy 4 |
| Mello Yello | | | $6.49 | $3.69 each if buy 4 |
| Minute Maid Lemonade | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Minute Maid Peach | $1.99 | $0.99 each if buy 4 | | |
| Minute Maid Fruit Punch | $1.99 | $0.99 each if buy 4 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Sprite | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| Sprite Zero | $1.99 | $0.99 each if buy 4 | $6.49 | $3.69 each if buy 4 |
| TaB | | | $6.49 | $3.69 each if buy 4 |

Note:
(a) This product's sales price tag appeared to be ripped off.  However, other Fanta products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Super A Foods At 2925 Division St, Los Angeles, CA 90065**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Diet Canada Dry Ginger Ale | $1.99 | $0.99 | | |
| Canada Dry Ginger Ale And Lemonade | $1.99 | $0.99 | | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Diet 7UP | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| 7UP Cherry | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| A&W Diet Root Beer | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| A&W Cream Soda | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Crush Orange | $1.99 | $0.99 | $4.99 | |
| Diet Orange Crush | | | | |
| Crush Grape | $1.99 | $0.99 | $4.99 | |
| Crush Pineapple | | $0.99 | | |
| Crush Strawberry | | $0.99 | $4.99 | |
| Dr Pepper | $1.99 | | $6.39 | 2 for $9.00 |
| Diet Dr Pepper | $1.99 | | $6.39 | 2 for $9.00 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | $6.39 | 2 for $9.00 |
| Diet Dr Pepper Cherry | $1.99 | | $6.39 | 2 for $9.00 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| RC Cola | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Diet Rite Cola | | | $4.99 | 3 for $10.00 |
| Schweppes Ginger Ale | (a) | $0.99 | $4.99 | |
| Squirt | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Squirt Diet | (a) | $0.99 | $4.99 | 3 for $10.00 |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Diet Sunkist | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Sunkist Strawberry | $1.99 | $0.99 | $4.99 | 3 for $10.00 |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Super A Foods At 2925 Division St, Los Angeles, CA 90065**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.99 | $0.99 | $4.99 | |
| Brisk Raspberry Iced Tea | | | $4.99 | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.99 | $0.99 | $4.99 | |
| Mist TWST | $1.99 | $0.99 | $4.99 | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.99 | $0.99 | $4.99 | |
| Diet Mtn Dew | $1.99 | $0.99 | | |
| Mtn Dew Code Red | $1.99 | $0.99 | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | $0.99 | $4.99 | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | $0.99 | $4.99 | |
| Pepsi-Cola Made With Real Sugar | $1.99 | $0.99 | $4.99 | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.99 | $0.99 | $4.99 | |
| Caffeine Free Diet Pepsi | $1.99 | (b) | | |
| Pepsi Zero Sugar | $1.99 | (b) | | |
| Pepsi Wild Cherry | $1.99 | $0.99 | $4.99 | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.99 | | $6.39 | 2 for $9.00 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | | | $6.39 | 2 for $9.00 |
| Caffeine Free Diet Coke | | | $6.39 | 2 for $9.00 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | | | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.99 | | $6.39 | 2 for $9.00 |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | (a) | 2 for $9.00 |

**Observed Retail Prices**
**Super A Foods At 2925 Division St, Los Angeles, CA 90065**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.39 | 2 for $9.00 |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | $1.99 | | | |
| Fanta Strawberry | $1.99 | | $6.39 | 2 for $9.00 |
| Fanta Pineapple | | | $6.39 | 2 for $9.00 |
| Fanta Grapefruit | $1.99 | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | $1.99 | | | |
| Minute Maid Peach | $1.99 | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | | |
| Sprite | $1.99 | | $6.39 | 2 for $9.00 |
| Sprite Zero | | | | |
| TaB | | | | |

Notes:
(a) The regular price of this product was not displayed.
(b) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Observed Retail Prices**
**Vons At 311 W Los Feliz Rd, Glendale, CA 91204**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| 7UP | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet 7UP | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Root Beer | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Diet Root Beer | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Cream Soda | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Diet Cream Soda | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Cactus Cooler | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Crush Orange | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Orange Crush | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Crush Grape | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Crush Pineapple | | | | |
| Crush Strawberry | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Dr Pepper | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Dr Pepper | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 4 for $13.00 |
| Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $2.29 | 3 for $3.99 | | |
| RC Cola | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet Rite Cola | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Schweppes Ginger Ale | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Squirt | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Squirt Diet | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Squirt Ruby Red | $2.29 | 3 for $3.99 | | |
| Sunkist Orange | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet Sunkist | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Lemonade | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Grape | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Strawberry | $2.29 | 3 for $3.99 | $6.49 | (b) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Vons At 311 W Los Feliz Rd, Glendale, CA 91204**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Mist TWST | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Diet Mist TWST | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Mtn Dew | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Diet Mtn Dew | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Diet Mug Root Beer | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Pepsi-Cola Made With Real Sugar | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Caffeine Free Pepsi | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Diet Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Caffeine Free Diet Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Pepsi Zero Sugar | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Pepsi Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Diet Pepsi Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Pepsi Zero Sugar Wild Cherry | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Pepsi Cherry Vanilla | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | $6.99 | 4 for $13.00 |
| Coca-Cola | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Coca-Cola | | | $6.99 | 4 for $13.00 |
| Diet Coke | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Diet Coke | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Coke With Splenda | | | $6.99 | 4 for $13.00 |
| Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Coca-Cola Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 4 for $13.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 4 for $13.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 4 for $13.00 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Vons At 311 W Los Feliz Rd, Glendale, CA 91204**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | 4 for $13.00 |
| Diet Coke Ginger Lime | | | $6.99 | 4 for $13.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Zero Sugar Orange | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Strawberry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Pineapple | | | $6.99 | 4 for $13.00 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fresca Peach Citrus | | | $6.99 | 4 for $13.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 4 for $13.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Minute Maid Light Lemonade | | | $6.99 | 4 for $13.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $1.79 | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 4 for $13.00 |
| Sprite | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Sprite Zero | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| TaB | | | $6.99 | 4 for $13.00 |

Notes:
(a) For this product, there also was a digital coupon of $0.50 off if 4 or more were purchased.
(b) This product's sales price tag appeared to be ripped off.  However, other Sunkist products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Vons At 561 N Glendale Ave, Glendale, CA 91206**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| 7UP | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet 7UP | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| 7UP Cherry | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Root Beer | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Diet Root Beer | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Cream Soda | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| A&W Diet Cream Soda | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Cactus Cooler | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Crush Orange | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Orange Crush | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Dr Pepper | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 4 for $13.00 |
| Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Dr Pepper TEN | | | $6.99 | 4 for $13.00 |
| Hawaiian Punch Fruit Juicy Red | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| RC Cola | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet Rite Cola | | | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Schweppes Ginger Ale | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Squirt | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Squirt Diet | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Squirt Ruby Red | $2.29 | 3 for $3.99 | | |
| Sunkist Orange | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Diet Sunkist | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Lemonade | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Grape | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Strawberry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each)  (a) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Vons At 561 N Glendale Ave, Glendale, CA 91206**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Mtn Dew | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Code Red | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew ICE | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Mug Root Beer | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi-Cola Made With Real Sugar | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Caffeine Free Pepsi | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Pepsi | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Caffeine Free Diet Pepsi | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Zero Sugar | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Wild Cherry | $2.29 | $1.49 | | |
| Diet Pepsi Wild Cherry | $2.29 | $1.49 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Zero Sugar Wild Cherry | $2.29 | $1.49 | | |
| Pepsi Cherry Vanilla | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | 4 for $13.00 |
| Diet Barq's Root Beer | | | $6.99 | 4 for $13.00 |
| Coca-Cola | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Diet Coke | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Coke With Splenda | | | $6.99 | 4 for $13.00 |
| Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Coca-Cola Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 4 for $13.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 4 for $13.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 4 for $13.00 |
| Coca-Cola Life | | | $6.99 | 4 for $13.00 |

**Observed Retail Prices**
**Vons At 561 N Glendale Ave, Glendale, CA 91206**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | 4 for $13.00 |
| Diet Coke Ginger Lime | | | $6.99 | 4 for $13.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Zero Sugar Orange | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Strawberry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fanta Pineapple | | | $6.99 | 4 for $13.00 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fresca Peach Citrus | | | $6.99 | 4 for $13.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 4 for $13.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Minute Maid Light Lemonade | | | $6.99 | 4 for $13.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 4 for $13.00 |
| Sprite | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Sprite Zero | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| TaB | | | $6.99 | 4 for $13.00 |

Note:
(a) For this product, there also was a digital coupon of $0.50 off if 4 or more were purchased.

- THIS PAGE INTENTIONALLY LEFT BLANK -

**Observed Retail Prices**
**Vons At 1342 N Alvarado St, Los Angeles, CA 90026**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP Cherry | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Root Beer | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Root Beer | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Cream Soda | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Cream Soda | | | $6.49 | (a) |
| Cactus Cooler | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Crush Orange | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Orange Crush | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Dr Pepper | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Diet Dr Pepper | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 3 for $14.00 |
| Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Diet Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| RC Cola | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Squirt | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Diet | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Ruby Red | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Orange | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Sunkist | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Lemonade | $2.29 | 3 for $3.99 | | |
| Sunkist Grape | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Strawberry | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Vons At 1342 N Alvarado St, Los Angeles, CA 90026**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mist TWST | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mist TWST | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mtn Dew | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Code Red | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew ICE | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Baja Blast | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi-Cola Made With Real Sugar | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Pepsi | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Diet Pepsi | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Wild Cherry | $2.29 | 1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi Wild Cherry | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Diet Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Coca-Cola | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Coke | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Diet Coke With Splenda | | | $6.99 | 3 for $14.00 |
| Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 3 for $14.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 3 for $14.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 3 for $14.00 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Vons At 1342 N Alvarado St, Los Angeles, CA 90026**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| Diet Coke Feisty Cherry | | | $6.99 | (b) |
| Diet Coke Ginger Lime | | | $6.99 | 3 for $14.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $1.79 | | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $1.79 | | |
| Fanta Strawberry | $2.29 | $1.79 | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Fresca Peach Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 3 for $14.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Minute Maid Light Lemonade | | | $6.99 | 3 for $14.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $1.79 | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 3 for $14.00 |
| Sprite | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Sprite Zero | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| TaB | | | | |

Notes:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.
(b) This product's sales price tag appeared to be ripped off.  However, other Coca-Cola products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Vons At 3118 S Sepulveda Blvd, Los Angeles, CA 90034**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Canada Dry Ginger Ale | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP | $2.29 | $0.89 each if buy 5 (or $1.99 each) | | |
| 7UP Cherry | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP Cherry | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Root Beer | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Root Beer | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Cactus Cooler | | | | |
| Crush Orange | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Orange Crush | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | | | $6.99 | 3 for $14.00 |
| Diet Dr Pepper | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | $2.29 | $0.89 each if buy 5 (or $1.99 each) | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Squirt | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Sunkist | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Lemonade | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | $2.49 | $0.89 each if buy 5 (or $1.99 each) | | |

**Observed Retail Prices**
**Vons At 3118 S Sepulveda Blvd, Los Angeles, CA 90034**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mtn Dew | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $2.29 | $0.89 each if buy 5 | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mug Root Beer | | | | |
| Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi-Cola Made With Real Sugar | | | | |
| Caffeine Free Pepsi | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Diet Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Wild Cherry | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi Wild Cherry | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar Wild Cherry | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Coke | $2.29 | $0.89 each if buy 5 (or $1.79 each) | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | | | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry | | | | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 3 for $14.00 |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Vons At 3118 S Sepulveda Blvd, Los Angeles, CA 90034**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| Diet Coke Feisty Cherry | | | $6.99 | 3 for $14.00 |
| Diet Coke Ginger Lime | | | $6.99 | 3 for $14.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $0.89 each if buy 5 (or $1.79 each) | | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Peach Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 3 for $14.00 |
| Sprite | | | $6.99 | 3 for $14.00 |
| Sprite Zero | | | $6.99 | 3 for $14.00 |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Vons At 3461 W 3rd St, Los Angeles, CA 90020**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Canada Dry Ginger Ale | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP Cherry | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Root Beer | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Root Beer | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Cream Soda | $2.29 | $0.89 each if buy 5 (or $1.99 each) | | |
| A&W Diet Cream Soda | | | $6.49 | (a) |
| Cactus Cooler | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Crush Orange | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Orange Crush | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Grape | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Pineapple | | | | |
| Crush Strawberry | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Dr Pepper | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Diet Dr Pepper | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 3 for $14.00 |
| Dr Pepper Cherry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Diet Dr Pepper Cherry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| RC Cola | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Rite Cola | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Schweppes Ginger Ale | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Squirt | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Diet | $2.29 | $0.89 each if buy 5 (or $1.99 each) | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Sunkist | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Lemonade | $2.29 | $0.89 each if buy 5 (or $1.99 each) | | |
| Sunkist Grape | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Strawberry | $2.29 | $0.89 each if buy 5 (or $1.99 each) | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $2.49 | $0.89 each if buy 5 (or $1.99 each) | | |
| Vernors Diet Ginger Soda | $2.49 | $0.89 each if buy 5 (or $1.99 each) | | |

**Observed Retail Prices**
**Vons At 3461 W 3rd St, Los Angeles, CA 90020**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mist TWST | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mist TWST | | | | |
| Mtn Dew | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mtn Dew | $2.29 | $0.89 each if buy 5 | | |
| Mtn Dew Code Red | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew ICE | $2.29 | $0.89 each if buy 5 | | |
| Mtn Dew Baja Blast | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Throwback | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mug Root Beer | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi-Cola Made With Real Sugar | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Diet Pepsi | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Wild Cherry | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi Wild Cherry | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar Wild Cherry | $2.29 | $0.89 each if buy 5 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Diet Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Coca-Cola | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Coke | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 3 for $14.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 3 for $14.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 3 for $14.00 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Vons At 3461 W 3rd St, Los Angeles, CA 90020**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | 3 for $14.00 |
| Diet Coke Ginger Lime | | | $6.99 | 3 for $14.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fanta Zero Sugar Orange | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Fanta Strawberry | | | $6.99 | 3 for $14.00 |
| Fanta Pineapple | | | $6.99 | 3 for $14.00 |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | $0.89 each if buy 5 (or $1.79 each) | | |
| Fresca Peach Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 3 for $14.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Minute Maid Light Lemonade | | | $6.99 | 3 for $14.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $0.89 each if buy 5 (or $1.79 each) | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 3 for $14.00 |
| Sprite | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| Sprite Zero | $2.29 | $0.89 each if buy 5 (or $1.79 each) | $6.99 | 3 for $14.00 |
| TaB | | | $6.99 | 3 for $14.00 |

Note:
(a) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Vons At 4520 Sunset Blvd, Los Angeles, CA 90027**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Root Beer | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Root Beer | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Cream Soda | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| A&W Diet Cream Soda | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Cactus Cooler | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Crush Orange | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Orange Crush | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Grape | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Crush Pineapple | | | | |
| Crush Strawberry | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Dr Pepper | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Diet Dr Pepper | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 3 for $14.00 |
| Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Diet Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| RC Cola | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Rite Cola | | | $6.49 | 3 for $9.99 (or $4.49 each) |
| Schweppes Ginger Ale | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Squirt | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Squirt Diet | $2.29 | 3 for $3.99 | | |
| Squirt Ruby Red | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Orange | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Diet Sunkist | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Lemonade | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Grape | $2.29 | 3 for $3.99 | | |
| Sunkist Strawberry | $2.29 | 3 for $3.99 | $6.49 | 3 for $9.99 (or $4.49 each) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Vons At 4520 Sunset Blvd, Los Angeles, CA 90027**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mist TWST | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mist TWST | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mtn Dew | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Code Red | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew ICE | $2.29 | $1.49 each if buy 3 | | |
| Mtn Dew Baja Blast | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Throwback | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Mug Root Beer | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi-Cola Made With Real Sugar | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Pepsi | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Caffeine Free Diet Pepsi | $2.29 | $1.49 each if buy 3 | | |
| Pepsi Zero Sugar | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Diet Pepsi Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Zero Sugar Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | 3 for $12.00 (or $5.49 each) |
| Pepsi Cherry Vanilla | | | $6.49 | 3 for $12.00 (or $5.49 each) |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | $6.99 | 3 for $14.00 |
| Coca-Cola | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola | | | $6.99 | 3 for $14.00 |
| Diet Coke | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Caffeine Free Diet Coke | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.29 | (a) | $6.99 | 3 for $14.00 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 3 for $14.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 3 for $14.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 3 for $14.00 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Vons At 4520 Sunset Blvd, Los Angeles, CA 90027**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | 3 for $14.00 |
| Diet Coke Ginger Lime | | | $6.99 | 3 for $14.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $1.79 | | |
| Fanta Zero Sugar Orange | $2.29 | $1.79 | | |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $1.79 | | |
| Fanta Strawberry | $2.29 | $1.79 | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Peach Citrus | | | $6.99 | 3 for $14.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 3 for $14.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Minute Maid Light Lemonade | | | $6.99 | 3 for $14.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $1.79 | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 3 for $14.00 |
| Sprite | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| Sprite Zero | $2.29 | $1.79 | $6.99 | 3 for $14.00 |
| TaB | | | $6.99 | 3 for $14.00 |

Note:
(a) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Vons At 7311 N Figueroa St, Los Angeles, CA 90041**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Diet Canada Dry Ginger Ale | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Canada Dry Ginger Ale And Lemonade | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| 7UP | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Diet 7UP | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Diet 7UP Cherry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| A&W Root Beer | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| A&W Diet Root Beer | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| A&W Cream Soda | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| A&W Diet Cream Soda | | | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Cactus Cooler | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Crush Orange | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Diet Orange Crush | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Crush Grape | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Crush Pineapple | | | | |
| Crush Strawberry | | | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Dr Pepper | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Dr Pepper | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Diet Dr Pepper | | | $6.99 | 4 for $13.00 |
| Dr Pepper Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Dr Pepper Cherry | | | $6.99 | 4 for $13.00 |
| Dr Pepper TEN | | | $6.99 | 4 for $13.00 |
| Hawaiian Punch Fruit Juicy Red | | | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| RC Cola | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Diet Rite Cola | | | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Schweppes Ginger Ale | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each) (a) |
| Squirt | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Squirt Diet | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Squirt Ruby Red | | | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Sunkist Orange | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Diet Sunkist | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Sunkist Lemonade | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Sunkist Grape | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Sunkist Strawberry | $2.29 | 3 for $3.99 | $6.49 | $2.99 each if buy 4 (or $4.49 each) (a) |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | $2.49 | 3 for $3.99 | | |
| Vernors Diet Ginger Soda | $2.49 | 3 for $3.99 | | |

**Observed Retail Prices**
**Vons At 7311 N Figueroa St, Los Angeles, CA 90041**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mist TWST | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Mist TWST | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Mtn Dew | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Code Red | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew ICE | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Baja Blast | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Throwback | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Mug Root Beer | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi-Cola Made With Real Sugar | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Caffeine Free Pepsi | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Caffeine Free Diet Pepsi | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Zero Sugar | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Diet Pepsi Wild Cherry | $2.29 | $1.49 each if buy 3 | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Zero Sugar Wild Cherry | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| Pepsi Cherry Vanilla | | | $6.49 | $2.99 each if buy 4 (or $5.49 each)  (a) |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.99 | 4 for $13.00 |
| Diet Barq's Root Beer | | | $6.99 | 4 for $13.00 |
| Coca-Cola | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Coca-Cola | | | $6.99 | 4 for $13.00 |
| Diet Coke | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Diet Coke | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Caffeine Free Coca-Cola Zero Sugar | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Coca-Cola Cherry | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Coca-Cola Cherry Zero | | | $6.99 | 4 for $13.00 |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.99 | 4 for $13.00 |
| Coca-Cola Vanilla Zero | | | $6.99 | 4 for $13.00 |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Vons At 7311 N Figueroa St, Los Angeles, CA 90041**
**Observed On July 25, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.99 | 4 for $13.00 |
| Diet Coke Ginger Lime | | | $6.99 | 4 for $13.00 |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $2.29 | $1.79 | | |
| Fanta Zero Sugar Orange | $2.29 | $1.79 | | |
| Fanta Berry | | | | |
| Fanta Grape | $2.29 | $1.79 | | |
| Fanta Strawberry | $2.29 | $1.79 | | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Fresca Peach Citrus | | | $6.99 | 4 for $13.00 |
| Fresca Black Cherry Citrus | | | $6.99 | 4 for $13.00 |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Minute Maid Light Lemonade | | | $6.99 | 4 for $13.00 |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | $2.29 | $1.79 | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | | | $6.99 | 4 for $13.00 |
| Sprite | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| Sprite Zero | $2.29 | $1.79 | $6.99 | 4 for $13.00 |
| TaB | | | $6.99 | 4 for $13.00 |

Note:
(a) For this product, there also was a digital coupon of $0.50 off if 4 or more were purchased.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 735 S Figueroa St, Los Angeles, CA 90017**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.79 | | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.79 | | $5.99 | |
| Canada Dry Cranberry Ginger Ale | $1.79 | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | | $5.99 | |
| Diet 7UP | $1.79 | | $5.99 | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.79 | | $5.99 | |
| A&W Diet Root Beer | $1.79 | | $5.99 | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | $5.99 | |
| Crush Orange | $1.79 | | $5.99 | |
| Diet Orange Crush | | | | |
| Crush Grape | $1.79 | | | |
| Crush Pineapple | $1.79 | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Dr Pepper | $1.79 | 3 for $5.00 | $5.99 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Dr Pepper Cherry | $1.79 | 3 for $5.00 | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.79 | | $5.99 | |
| Squirt | $1.79 | | $5.99 | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.79 | | $5.99 | |
| Diet Sunkist | $1.79 | | $5.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 735 S Figueroa St, Los Angeles, CA 90017**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $5.49 | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.79 | | | |
| Diet Mist TWST | $1.79 | | | |
| Mtn Dew | $1.79 | | | |
| Diet Mtn Dew | $1.79 | | $5.99 | |
| Mtn Dew Code Red | $1.79 | | | |
| Mtn Dew ICE | $1.79 | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | $1.79 | | | |
| Mug Root Beer | $1.79 | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.79 | | $5.99 | |
| Pepsi-Cola Made With Real Sugar | | | $5.99 | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.79 | | $5.99 | |
| Caffeine Free Diet Pepsi | $1.79 | | | |
| Pepsi Zero Sugar | | | $5.99 | |
| Pepsi Wild Cherry | $1.79 | | | |
| Diet Pepsi Wild Cherry | $1.79 | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | | | |
| Diet Barq's Root Beer | | | $6.29 | |
| Coca-Cola | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | $1.99 | | $6.29 | |
| Caffeine Free Diet Coke | $1.99 | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.99 | | $6.29 | |
| Coca-Cola Cherry Zero | | | $6.29 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.29 | |

**Observed Retail Prices**
**Target At 735 S Figueroa St, Los Angeles, CA 90017**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.29 | |
| Diet Coke Ginger Lime | | | $6.29 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.29 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | $1.99 | | | |
| Fanta Strawberry | $1.99 | | $6.29 | |
| Fanta Pineapple | $1.99 | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | | $6.29 | |
| Fresca Peach Citrus | | | $6.29 | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.99 | | $6.29 | |
| Minute Maid Light Lemonade | | | $6.29 | |
| Minute Maid Pink Lemonade | $1.99 | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | | $6.29 | |
| Sprite | $1.99 | | $6.29 | |
| Sprite Zero | $1.99 | | $6.29 | |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 2195 Galleria Way, Glendale, CA 91210**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.79 | 3 for $5.00 | $5.99 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | 3 for $5.00 | $5.99 | |
| Diet 7UP | $1.79 | 3 for $5.00 | $5.99 | |
| 7UP Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Diet 7UP Cherry | | | $5.99 | |
| A&W Root Beer | $1.79 | 3 for $5.00 | $5.99 | |
| A&W Diet Root Beer | $1.79 | 3 for $5.00 | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | $5.99 | |
| Cactus Cooler | $1.79 | 3 for $5.00 | $5.99 | |
| Crush Orange | $1.79 | (a) | $5.99 | |
| Diet Orange Crush | | | $5.99 | |
| Crush Grape | $1.79 | 3 for $5.00 | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.89 | | $6.29 | |
| Diet Dr Pepper | $1.89 | | $6.29 | |
| Caffeine Free Diet Dr Pepper | | | $6.29 | |
| Dr Pepper Cherry | $1.89 | | $6.29 | |
| Diet Dr Pepper Cherry | | | $6.29 | |
| Dr Pepper TEN | | | $6.29 | |
| Hawaiian Punch Fruit Juicy Red | $1.79 | 3 for $5.00 | $5.99 | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Squirt | $1.79 | 3 for $5.00 | $5.99 | |
| Squirt Diet | | | $5.99 | |
| Squirt Ruby Red | | | $5.99 | |
| Sunkist Orange | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Sunkist | $1.79 | 3 for $5.00 | $5.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $5.99 | |
| Sunkist Strawberry | | | $5.99 | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 2195 Galleria Way, Glendale, CA 91210**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.09 | | $5.49 | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.79 | (a) | $5.99 | |
| Mist TWST | | | $5.99 | |
| Diet Mist TWST | | | $5.99 | |
| Mtn Dew | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Mtn Dew | $1.79 | 3 for $5.00 | $5.99 | |
| Mtn Dew Code Red | $1.79 | 3 for $5.00 | $5.99 | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.99 | |
| Mtn Dew Voltage | $1.79 | 3 for $5.00 | | |
| Mug Root Beer | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.79 | 3 for $5.00 | $5.99 | |
| Pepsi-Cola Made With Real Sugar | $1.79 | 3 for $5.00 | $5.99 | |
| Caffeine Free Pepsi | | | $5.99 | |
| Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | |
| Caffeine Free Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | |
| Pepsi Zero Sugar | $1.79 | 3 for $5.00 | $5.99 | |
| Pepsi Wild Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Pepsi Wild Cherry | | | $5.99 | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | $5.99 | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.29 | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | $1.99 | | $6.29 | |
| Caffeine Free Diet Coke | $1.99 | | $6.29 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.99 | | $6.29 | |
| Coca-Cola Cherry Zero | | | $6.29 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.29 | |

**Observed Retail Prices**
**Target At 2195 Galleria Way, Glendale, CA 91210**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.29 | |
| Diet Coke Ginger Lime | | | $6.29 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.29 | |
| Fanta Zero Sugar Orange | | | $6.29 | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.29 | |
| Fanta Strawberry | $1.99 | | $6.29 | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | | $6.29 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | $6.29 | |
| Minute Maid Lemonade | | | $6.29 | |
| Minute Maid Light Lemonade | | | $6.29 | |
| Minute Maid Pink Lemonade | | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | | $6.29 | |
| Sprite | $1.99 | | $6.29 | |
| Sprite Zero | $1.99 | | $6.29 | |
| TaB | | | | |

Note:
(a) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 2626 Colorado Blvd, Los Angeles, CA 90041**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.79 | 3 for $5.00 | $5.99 | |
| Canada Dry Cranberry Ginger Ale | $1.79 | 3 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | 3 for $5.00 | $5.99 | |
| Diet 7UP | $1.79 | 3 for $5.00 | $5.99 | |
| 7UP Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Diet 7UP Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| A&W Root Beer | $1.79 | 3 for $5.00 | $5.99 | |
| A&W Diet Root Beer | $1.79 | 3 for $5.00 | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | $5.99 | |
| Cactus Cooler | $1.79 | 3 for $5.00 | $5.99 | |
| Crush Orange | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Orange Crush | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Crush Grape | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Crush Pineapple | | | | |
| Crush Strawberry | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Dr Pepper | $1.89 | | $6.29 | |
| Diet Dr Pepper | $1.89 | | $6.29 | |
| Caffeine Free Diet Dr Pepper | | | $6.29 | |
| Dr Pepper Cherry | | | $6.29 | |
| Diet Dr Pepper Cherry | | | $6.29 | |
| Dr Pepper TEN | | | $6.29 | |
| Hawaiian Punch Fruit Juicy Red | $1.79 | 3 for $5.00 | $5.99 | |
| RC Cola | | | $5.99 | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Squirt | $1.79 | 3 for $5.00 | $5.99 | |
| Squirt Diet | | | $5.99 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Sunkist | $1.79 | 3 for $5.00 | $5.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $5.99 | |
| Sunkist Strawberry | | | $5.99 | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 2626 Colorado Blvd, Los Angeles, CA 90041**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.09 | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Brisk Raspberry Iced Tea | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | $1.66          (a) | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mist TWST | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Mist TWST | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Mtn Dew | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew Code Red | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew ICE | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Mug Root Beer | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi-Cola Made With Real Sugar | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Caffeine Free Pepsi | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Caffeine Free Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Zero Sugar | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Wild Cherry | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Pepsi Wild Cherry | $1.79 | 3 for $5.00 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Zero Sugar Wild Cherry | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Cherry Vanilla | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.29 | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | $1.99 | | $6.29 | |
| Caffeine Free Diet Coke | $1.99 | | $6.29 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.99 | | $6.29 | |
| Coca-Cola Cherry Zero | | | $6.29 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.29 | |

**Observed Retail Prices**
**Target At 2626 Colorado Blvd, Los Angeles, CA 90041**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.29 | |
| Diet Coke Ginger Lime | | | $6.29 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.29 | |
| Fanta Zero Sugar Orange | | | $6.29 | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.29 | |
| Fanta Strawberry | | | $6.29 | |
| Fanta Pineapple | $1.99 | (a) | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.29 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | $1.99 | (a) | $6.29 | |
| Minute Maid Lemonade | | | $6.29 | |
| Minute Maid Light Lemonade | | | $6.29 | |
| Minute Maid Pink Lemonade | | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | (a) | $6.29 | |
| Sprite | $1.99 | | $6.29 | |
| Sprite Zero | | | $6.29 | |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 3535 S La Cienega Blvd, Los Angeles, CA 90016**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | $1.79 | 3 for $5.00 | $5.99 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | 3 for $5.00 | $5.99 | |
| Diet 7UP | $1.79 | 3 for $5.00 | $5.99 | |
| 7UP Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Diet 7UP Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| A&W Root Beer | $1.79 | (a) | $5.99 | |
| A&W Diet Root Beer | $1.79 | (a) | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | $1.79 | 3 for $5.00 | $5.99 | |
| Crush Orange | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Orange Crush | | | $5.99 | |
| Crush Grape | $1.79 | 3 for $5.00 | $5.99 | |
| Crush Pineapple | | | | |
| Crush Strawberry | $1.79 | (a) | $5.99 | |
| Dr Pepper | $1.89 | | $6.29 | |
| Diet Dr Pepper | $1.89 | | $6.29 | |
| Caffeine Free Diet Dr Pepper | | | $6.29 | |
| Dr Pepper Cherry | $1.89 | | $6.29 | |
| Diet Dr Pepper Cherry | $1.89 | | $6.29 | |
| Dr Pepper TEN | | | $6.29 | |
| Hawaiian Punch Fruit Juicy Red | $1.79 | 3 for $5.00 | $5.99 | |
| RC Cola | | | $5.99 | |
| Diet Rite Cola | | | $5.99 | |
| Schweppes Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | |
| Squirt | $1.79 | 3 for $5.00 | $5.99 | |
| Squirt Diet | $1.79 | 3 for $5.00 | $5.99 | |
| Squirt Ruby Red | | | $5.99 | |
| Sunkist Orange | $1.79 | (a) | $5.99 | |
| Diet Sunkist | $1.79 | (a) | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.79 | 3 for $5.00 | $5.99 | |
| Sunkist Strawberry | $1.79 | 3 for $5.00 | $5.99 | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 3535 S La Cienega Blvd, Los Angeles, CA 90016**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $5.49 | |
| Brisk Raspberry Iced Tea | | | $5.99 | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.79 | 3 for $5.00 | $5.99 | |
| Mist TWST | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Mist TWST | $1.79 | 3 for $5.00 | $5.99 | |
| Mtn Dew | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Mtn Dew | $1.79 | 3 for $5.00 | $5.99 | |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | $1.79 | 3 for $5.00 | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.99 | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.79 | (a) | $5.99 | |
| Diet Mug Root Beer | | | $5.99 | |
| Pepsi | $1.79 | 3 for $5.00 | $5.99 | |
| Pepsi-Cola Made With Real Sugar | $1.79 | 3 for $5.00 | $5.99 | |
| Caffeine Free Pepsi | | | $5.99 | |
| Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | |
| Caffeine Free Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | |
| Pepsi Zero Sugar | $1.79 | (a) | $5.99 | |
| Pepsi Wild Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Diet Pepsi Wild Cherry | $1.79 | 3 for $5.00 | $5.99 | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | $5.99 | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.89 | | $6.29 | |
| Diet Barq's Root Beer | | | $6.29 | |
| Coca-Cola | $1.89 | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | $1.89 | | $6.29 | |
| Caffeine Free Diet Coke | $1.89 | | $6.29 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.29 | |
| Coca-Cola Cherry | $1.89 | | $6.29 | |
| Coca-Cola Cherry Zero | | | $6.29 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.29 | |

**Observed Retail Prices**
**Target At 3535 S La Cienega Blvd, Los Angeles, CA 90016**
**Observed On July 19, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.29 | |
| Diet Coke Ginger Lime | | | $6.29 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.89 | | $6.29 | |
| Fanta Zero Sugar Orange | | | $6.29 | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.29 | |
| Fanta Strawberry | $1.89 | | $6.29 | |
| Fanta Pineapple | | | $6.29 | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.89 | | $6.29 | |
| Fresca Peach Citrus | | | $6.29 | |
| Fresca Black Cherry Citrus | | | $6.29 | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | $6.29 | |
| Minute Maid Lemonade | | | $6.29 | |
| Minute Maid Light Lemonade | | | $6.29 | |
| Minute Maid Pink Lemonade | | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.89 | | $6.29 | |
| Sprite | $1.89 | | $6.29 | |
| Sprite Zero | $1.89 | | $6.29 | |
| TaB | | | | |

Note:
(a) The sales price tag of this product was bent and therefore not visible.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 4211 Eagle Rock Blvd, Los Angeles, CA 90065**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | | $5.99 | |
| Diet Canada Dry Ginger Ale | | | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | | | | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | | $5.99 | |
| Diet 7UP | | | $5.99 | |
| 7UP Cherry | | | $5.99 | |
| Diet 7UP Cherry | | | $5.99 | |
| A&W Root Beer | $1.79 | | $5.99 | |
| A&W Diet Root Beer | | | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | $5.99 | |
| Cactus Cooler | | | $5.99 | |
| Crush Orange | $1.99 | $1.79 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.99 | | $5.49 | $4.99 |
| Diet Dr Pepper | $1.99 | | $5.49 | $4.99 |
| Caffeine Free Diet Dr Pepper | | | $5.49 | $4.99 |
| Dr Pepper Cherry | | | $5.49 | $4.99 |
| Diet Dr Pepper Cherry | | | $5.49 | $4.99 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | $5.99 | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | $1.79 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Squirt | $1.79 | | $5.99 | |
| Squirt Diet | | | $5.99 | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.79 | | $5.99 | |
| Diet Sunkist | | | $5.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 4211 Eagle Rock Blvd, Los Angeles, CA 90065**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mist TWST | | | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.99 | $1.79 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Mtn Dew | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew Code Red | | | | |
| Mtn Dew ICE | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | $1.79 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi-Cola Made With Real Sugar | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Caffeine Free Pepsi | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Pepsi | $1.99 | $1.79 | $5.99 | 4 for $12.00 (or $3.99 each) |
| Caffeine Free Diet Pepsi | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Diet Pepsi Wild Cherry | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Zero Sugar Wild Cherry | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| Pepsi Cherry Vanilla | | | $5.99 | 4 for $12.00 (or $3.99 each) |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | $6.29 | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | $1.99 | | $6.29 | |
| Caffeine Free Diet Coke | $1.99 | | $6.29 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.99 | | $6.29 | |
| Coca-Cola Cherry Zero | | | $6.29 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.29 | |

**Observed Retail Prices**
**Target At 4211 Eagle Rock Blvd, Los Angeles, CA 90065**
**Observed On July 26, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.29 | |
| Diet Coke Ginger Lime | | | $6.29 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.29 | |
| Fanta Zero Sugar Orange | | | $6.29 | |
| Fanta Berry | | | | |
| Fanta Grape | | | | |
| Fanta Strawberry | | | $6.29 | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.29 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | | $6.29 | |
| Sprite | $1.99 | | $6.29 | |
| Sprite Zero | | | $6.29 | |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 5700 Firestone Blvd, South Gate, CA 90280**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Diet Canada Dry Ginger Ale | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Canada Dry Ginger Ale And Lemonade | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Canada Dry Cranberry Ginger Ale | $1.79 | 3 for $5.00 | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Diet 7UP | | | $5.99 | 3 for $10 (or $4.99 each) |
| 7UP Cherry | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Diet 7UP Cherry | | | $5.99 | 3 for $10 (or $4.99 each) |
| A&W Root Beer | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| A&W Diet Root Beer | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| A&W Cream Soda | | | $5.99 | 3 for $10 (or $4.99 each) |
| A&W Diet Cream Soda | | | $5.99 | 3 for $10 (or $4.99 each) |
| Cactus Cooler | $1.79 | 3 for $5.00 | $5.99 | (a) |
| Crush Orange | $1.79 | 3 for $5.00 | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.89 | | | |
| Diet Dr Pepper | $1.89 | | | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.89 | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.79 | 3 for $5.00 | | |
| RC Cola | $1.79 | 3 for $5.00 | $5.99 | (a) |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.79 | 3 for $5.00 | | |
| Squirt | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Squirt Diet | | | $5.99 | 3 for $10 (or $4.99 each) |
| Squirt Ruby Red | | | $5.99 | 3 for $10 (or $4.99 each) |
| Sunkist Orange | $1.79 | 3 for $5.00 | | |
| Diet Sunkist | $1.79 | 3 for $5.00 | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | $1.79 | 3 for $5.00 | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 5700 Firestone Blvd, South Gate, CA 90280**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | $5.99 | 3 for $10 (or $4.99 each) |
| Mist TWST | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Diet Mist TWST | | | $5.99 | 3 for $10 (or $4.99 each) |
| Mtn Dew | $1.79 | 3 for $5.00 | | |
| Diet Mtn Dew | $1.79 | 3 for $5.00 | | |
| Mtn Dew Code Red | | | $5.99 | 3 for $10 (or $4.99 each) |
| Mtn Dew ICE | | | $5.99 | 3 for $10 (or $4.99 each) |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.99 | 3 for $10 (or $4.99 each) |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | | | $5.99 | 3 for $10 (or $4.99 each) |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Pepsi-Cola Made With Real Sugar | $1.79 | 3 for $5.00 | | |
| Caffeine Free Pepsi | | | $5.99 | 3 for $10 (or $4.99 each) |
| Diet Pepsi | $1.79 | 3 for $5.00 | | |
| Caffeine Free Diet Pepsi | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Pepsi Zero Sugar | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Pepsi Wild Cherry | $1.79 | 3 for $5.00 | $5.99 | 3 for $10 (or $4.99 each) |
| Diet Pepsi Wild Cherry | | | $5.99 | 3 for $10 (or $4.99 each) |
| Pepsi Zero Sugar Wild Cherry | | | $5.99 | 3 for $10 (or $4.99 each) |
| Pepsi Cherry Vanilla | | | $5.99 | 3 for $10 (or $4.99 each) |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.89 | | $6.29 | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.89 | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | $1.89 | | | |
| Caffeine Free Diet Coke | $1.89 | | $6.29 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.89 | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.89 | | $6.29 | |
| Coca-Cola Cherry Zero | | | $6.29 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Target At 5700 Firestone Blvd, South Gate, CA 90280**
**Observed On July 16, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $6.29 | |
| Diet Coke Ginger Lime | | | $6.29 | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.89 | | $6.29 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.29 | |
| Fanta Strawberry | | | $6.29 | |
| Fanta Pineapple | | | $6.29 | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | $6.29 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | $6.29 | |
| Minute Maid Lemonade | | | $6.29 | |
| Minute Maid Light Lemonade | | | $6.29 | |
| Minute Maid Pink Lemonade | | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.89 | | $6.29 | |
| Sprite | $1.89 | | $6.29 | |
| Sprite Zero | $1.89 | | $6.29 | |
| TaB | | | | |

Note:
(a) This product did not have a sales price tag displayed.  However, similarly situated products with the same regular price were observed with a sales price.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Target At 10861 Weyburn Ave, Los Angeles, CA 90024**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.79 | | $5.99 | |
| Diet Canada Dry Ginger Ale | $1.79 | | $5.99 | |
| Canada Dry Ginger Ale And Lemonade | | | | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | | | $5.99 | |
| Diet 7UP | | | $5.99 | |
| 7UP Cherry | $1.79 | | $5.99 | |
| Diet 7UP Cherry | $1.79 | | $5.99 | |
| A&W Root Beer | $1.79 | | $5.99 | |
| A&W Diet Root Beer | $1.79 | | $5.99 | |
| A&W Cream Soda | | | $5.99 | |
| A&W Diet Cream Soda | | | $5.99 | |
| Cactus Cooler | $1.79 | | $5.99 | |
| Crush Orange | $1.99 | | $5.99 | |
| Diet Orange Crush | | | $5.99 | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.89 | | $6.29 | |
| Diet Dr Pepper | $1.89 | | $6.29 | |
| Caffeine Free Diet Dr Pepper | | | $6.29 | |
| Dr Pepper Cherry | $1.89 | | $6.29 | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | $6.29 | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | | | | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.99 | | $5.49 | |
| Squirt | $1.79 | | $5.99 | |
| Squirt Diet | $1.79 | | $5.99 | |
| Squirt Ruby Red | | | $5.99 | |
| Sunkist Orange | $1.79 | | $5.99 | |
| Diet Sunkist | $1.79 | | $5.99 | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | $5.99 | |
| Sunkist Strawberry | | | $5.99 | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Target At 10861 Weyburn Ave, Los Angeles, CA 90024**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | | | $5.49 | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | | | | |
| Mist TWST | $1.99 | | $5.49 | |
| Diet Mist TWST | | | $5.49 | |
| Mtn Dew | $1.99 | | $5.49 | |
| Diet Mtn Dew | $1.99 | | $5.49 | |
| Mtn Dew Code Red | $1.99 | | | |
| Mtn Dew ICE | | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | $5.49 | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.99 | | $5.99 | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.99 | | $5.99 | |
| Pepsi-Cola Made With Real Sugar | | | $5.99 | |
| Caffeine Free Pepsi | | | $5.99 | |
| Diet Pepsi | $1.99 | | $5.99 | |
| Caffeine Free Diet Pepsi | $1.99 | | $5.99 | |
| Pepsi Zero Sugar | $1.99 | | $5.99 | |
| Pepsi Wild Cherry | $1.99 | | $5.99 | |
| Diet Pepsi Wild Cherry | $1.99 | | $5.99 | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | $5.99 | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.99 | | $6.29 | |
| Diet Barq's Root Beer | | | $6.29 | |
| Coca-Cola | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola | | | $6.29 | |
| Diet Coke | | | $6.29 | |
| Caffeine Free Diet Coke | $1.99 | | $6.29 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.99 | | $6.29 | |
| Caffeine Free Coca-Cola Zero Sugar | | | $6.29 | |
| Coca-Cola Cherry | $1.99 | | $6.29 | |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $6.29 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | $6.29 | |

**Observed Retail Prices**
**Target At 10861 Weyburn Ave, Los Angeles, CA 90024**
**Observed On July 18, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.99 | | $6.29 | |
| Fanta Zero Sugar Orange | | | $6.29 | |
| Fanta Berry | | | | |
| Fanta Grape | | | $6.29 | |
| Fanta Strawberry | | | $6.29 | |
| Fanta Pineapple | | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | $1.99 | | $6.29 | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | $6.29 | |
| Minute Maid Lemonade | | | $6.29 | |
| Minute Maid Light Lemonade | | | $6.29 | |
| Minute Maid Pink Lemonade | | | $6.29 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.99 | | $6.29 | |
| Sprite | $1.99 | | $6.29 | |
| Sprite Zero | $1.99 | | $6.29 | |
| TaB | | | | |

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Walmart At 4651 Firestone Blvd, South Gate, CA 90280**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | | | $4.48 | $3.33 |
| Diet Canada Dry Ginger Ale | | | $4.48 | |
| Canada Dry Ginger Ale And Lemonade | | | | |
| Canada Dry Cranberry Ginger Ale | $1.38 | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.38 | (a) | $4.48 | (a) |
| Diet 7UP | $1.38 | (a) | $4.48 | $3.33 |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | | | | |
| A&W Diet Root Beer | | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | | | | |
| Crush Orange | $1.00 | | $3.33 | |
| Diet Orange Crush | | | | |
| Crush Grape | $1.00 | | $4.68 | |
| Crush Pineapple | | | | |
| Crush Strawberry | $1.25 | | | |
| Dr Pepper | $1.00 | | $4.98 | |
| Diet Dr Pepper | $1.60 | | $4.98 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.60 | | | |
| Diet Dr Pepper Cherry | $1.60 | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.00 | | $4.48 | |
| RC Cola | $1.00 | (a) | $4.48 | $3.33 |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.24 | (a) | | |
| Squirt | $1.38 | | $4.48 | $3.33 |
| Squirt Diet | $1.38 | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | | | $4.48 | |
| Diet Sunkist | | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | $1.25 | (a) | | |

**Observed Retail Prices**
**Walmart At 4651 Firestone Blvd, South Gate, CA 90280**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
| --- | --- | --- | --- | --- |
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.00 | | | |
| Brisk Raspberry Iced Tea | | | | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.00 | | | |
| Mist TWST | $1.58 | $1.25 | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.58 | | $3.33 | |
| Diet Mtn Dew | $1.58 | | | |
| Mtn Dew Code Red | $1.58 | | | |
| Mtn Dew ICE | $1.00 | | $3.33 | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | $1.58 | | | |
| Mug Root Beer | | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.58 | | $3.33 | |
| Pepsi-Cola Made With Real Sugar | | | $3.33 | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.58 | | | |
| Caffeine Free Diet Pepsi | | | | |
| Pepsi Zero Sugar | | | | |
| Pepsi Wild Cherry | $1.58 | | | |
| Diet Pepsi Wild Cherry | | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.60 | | $4.98 | |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $1.70 | | $4.98 | (a) |
| Caffeine Free Diet Coke | | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.70 | | $4.98 | (a) |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | $1.70 | | $4.98 | (a) |
| Coca-Cola Cherry Zero | | | | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Walmart At 4651 Firestone Blvd, South Gate, CA 90280**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.25 | | | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | $1.25 | | $4.98 | |
| Fanta Grape | | | $4.98 | (a) |
| Fanta Strawberry | $1.25 | | $4.98 | |
| Fanta Pineapple | $1.25 | | $4.98 | |
| Fanta Grapefruit | | | | |
| Fanta Mango | $1.25 | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.25 | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | $1.25 | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.25 | $1.00 | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.25 | (a) | | |
| Sprite | | | $4.98 | (a) |
| Sprite Zero | | | | |
| TaB | | | | |

Note:
(a) This product's price was not listed on the shelf but was confirmed at the cash register, in store scanner, or with a store associate.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Walmart At 8500 Washington Blvd, Pico Rivera, CA 90660**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.38 | | $4.48 | |
| Diet Canada Dry Ginger Ale | $1.38 | | $4.48 | |
| Canada Dry Ginger Ale And Lemonade | $1.38 | | $4.48 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.38 | | $4.48 | |
| Diet 7UP | $1.38 | | $4.48 | |
| 7UP Cherry | $1.38 | | $4.48 | |
| Diet 7UP Cherry | | | | |
| A&W Root Beer | $1.38 | | | |
| A&W Diet Root Beer | | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | $1.25 | | $4.48 | |
| Crush Orange | $1.00 | | $3.33 | |
| Diet Orange Crush | | | | |
| Crush Grape | | | $3.33 | |
| Crush Pineapple | | | | |
| Crush Strawberry | $1.00 | | | |
| Dr Pepper | $1.00 | | (a) | |
| Diet Dr Pepper | $1.00 | | $4.98 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.00 | | | |
| Diet Dr Pepper Cherry | $1.00 | | (b) | $3.50 |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | | | | |
| RC Cola | $1.00 | | $4.48 | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.25 | | | |
| Squirt | | | | |
| Squirt Diet | | | | |
| Squirt Ruby Red | | | | |
| Sunkist Orange | | | | |
| Diet Sunkist | $1.00 | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Walmart At 8500 Washington Blvd, Pico Rivera, CA 90660**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.00 | | $3.33 | |
| Brisk Raspberry Iced Tea | | | $3.33 | |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.00 | | $4.68 | |
| Mist TWST | $1.00 | | $3.33 | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.58 | | $3.33 | |
| Diet Mtn Dew | $1.58 | | $3.33 | |
| Mtn Dew Code Red | $1.58 | | | |
| Mtn Dew ICE | $1.00 | | (c) | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | $1.58 | | | |
| Mug Root Beer | $1.00 | | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.58 | | | |
| Pepsi-Cola Made With Real Sugar | $1.58 | | | |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.58 | | | |
| Caffeine Free Diet Pepsi | $1.58 | | | |
| Pepsi Zero Sugar | $1.58 | | | |
| Pepsi Wild Cherry | $1.58 | | | |
| Diet Pepsi Wild Cherry | $1.58 | | | |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.25 | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.70 | | $4.88 | |
| Caffeine Free Coca-Cola | | | | |
| Diet Coke | $1.70 | | $4.98 | |
| Caffeine Free Diet Coke | $1.70 | | | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | $1.70 | | $4.98 | |
| Caffeine Free Coca-Cola Zero Sugar | | | $4.98 | |
| Coca-Cola Cherry | $1.70 | | $4.98 | |
| Coca-Cola Cherry Zero | | | $4.98 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $4.98 | |
| Coca-Cola Vanilla Zero | | | | |
| Coca-Cola Life | | | | |

**Observed Retail Prices**
**Walmart At 8500 Washington Blvd, Pico Rivera, CA 90660**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $4.88 | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.25 | | $4.98 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | $1.25 | | | |
| Fanta Grape | $1.25 | | $4.98 | |
| Fanta Strawberry | $1.25 | | $4.98 | |
| Fanta Pineapple | $1.25 | | | |
| Fanta Grapefruit | | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | | |
| Minute Maid Lemonade | $1.25 | | $4.98 | |
| Minute Maid Light Lemonade | | | $4.98 | |
| Minute Maid Pink Lemonade | $1.25 | | $4.98 | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.25 | | | |
| Sprite | $1.70 | | $4.98 | |
| Sprite Zero | | | | |
| TaB | | | | |

Notes:
(a) This product appeared to have two different price tags: $4.98 and $4.78.
(b) The regular price of this product was not visible.
(c) This product appeared to have two different price tags: $3.33 and $4.68.

**- THIS PAGE INTENTIONALLY LEFT BLANK -**

**Observed Retail Prices**
**Walmart At 9001 Apollo Way, Los Angeles, CA 90242**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | **Regular Price** | **Promotional Price** | **Regular Price** | **Promotional Price** |
| **DPSU** | | | | |
| Canada Dry Ginger Ale | $1.38 | | $4.48 | |
| Diet Canada Dry Ginger Ale | $1.38 | | $4.48 | |
| Canada Dry Ginger Ale And Lemonade | $1.38 | | $4.48 | |
| Canada Dry Cranberry Ginger Ale | | | | |
| Canada Dry Blackberry Ginger Ale | | | | |
| Canada Dry Green Tea Ginger Ale | | | | |
| 7UP | $1.38 | | $4.48 | |
| Diet 7UP | $1.38 | | $4.48 | |
| 7UP Cherry | | | | |
| Diet 7UP Cherry | | | $4.48 | |
| A&W Root Beer | $1.38 | | $4.48 | |
| A&W Diet Root Beer | $1.38 | | | |
| A&W Cream Soda | | | | |
| A&W Diet Cream Soda | | | | |
| Cactus Cooler | $1.25 | | $4.48 | |
| Crush Orange | $1.24 | | | |
| Diet Orange Crush | | | | |
| Crush Grape | | | | |
| Crush Pineapple | | | | |
| Crush Strawberry | | | | |
| Dr Pepper | $1.60 | | $4.98 | |
| Diet Dr Pepper | $1.60 | | $4.98 | |
| Caffeine Free Diet Dr Pepper | | | | |
| Dr Pepper Cherry | $1.60 | | | |
| Diet Dr Pepper Cherry | | | | |
| Dr Pepper TEN | | | | |
| Hawaiian Punch Fruit Juicy Red | $1.00 | | | |
| RC Cola | $1.00 | | $4.48 | |
| Diet Rite Cola | | | | |
| Schweppes Ginger Ale | $1.24 | $1.00 | | |
| Squirt | $1.38 | | $4.48 | $3.33 |
| Squirt Diet | $1.38 | | $4.48 | $3.33 |
| Squirt Ruby Red | | | | |
| Sunkist Orange | $1.00 | | $4.48 | |
| Diet Sunkist | $1.00 | | | |
| Sunkist Lemonade | | | | |
| Sunkist Grape | | | | |
| Sunkist Strawberry | | | | |
| Sunkist Pineapple | | | | |
| Vernors Ginger Soda | | | | |
| Vernors Diet Ginger Soda | | | | |

**Observed Retail Prices**
**Walmart At 9001 Apollo Way, Los Angeles, CA 90242**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| **PepsiCo** | | | | |
| Brisk Lemon Iced Tea | $1.25 | $1.00 | $4.68 | $3.33 |
| Brisk Raspberry Iced Tea | | | $4.68 | $3.33 |
| Brisk Strawberry Melon | | | | |
| Manzanita Sol | $1.25 | $1.00 | | |
| Mist TWST | $1.25 | $1.24 | | |
| Diet Mist TWST | | | | |
| Mtn Dew | $1.58 | | $4.68 | $3.33 |
| Diet Mtn Dew | $1.58 | | $4.68 | $3.33 |
| Mtn Dew Code Red | $1.58 | | | |
| Mtn Dew ICE | $1.25 | | | |
| Mtn Dew Baja Blast | | | | |
| Mtn Dew Throwback | | | | |
| Mtn Dew Voltage | | | | |
| Mug Root Beer | $1.25 | $1.00 | | |
| Diet Mug Root Beer | | | | |
| Pepsi | $1.58 | | $4.68 | $3.33 |
| Pepsi-Cola Made With Real Sugar | | | $4.68 | $3.33 |
| Caffeine Free Pepsi | | | | |
| Diet Pepsi | $1.58 | | $4.68 | $3.33 |
| Caffeine Free Diet Pepsi | | | $4.68 | $3.33 |
| Pepsi Zero Sugar | | | $4.68 | $3.33 |
| Pepsi Wild Cherry | $1.58 | | $4.68 | $3.33 |
| Diet Pepsi Wild Cherry | $1.58 | | $4.68 | $3.33 |
| Pepsi Zero Sugar Wild Cherry | | | | |
| Pepsi Cherry Vanilla | | | | |
| | | | | |
| **The Coca-Cola Company** | | | | |
| Barq's Root Beer | $1.25 | | | |
| Diet Barq's Root Beer | | | | |
| Coca-Cola | $1.70 | | $4.88 | |
| Caffeine Free Coca-Cola | | | $4.98 | |
| Diet Coke | $1.70 | | $4.98 | |
| Caffeine Free Diet Coke | $1.70 | | $4.98 | |
| Diet Coke With Splenda | | | | |
| Coca-Cola Zero Sugar | | | $4.98 | |
| Caffeine Free Coca-Cola Zero Sugar | | | | |
| Coca-Cola Cherry | | | $4.98 | |
| Coca-Cola Cherry Zero | | | $4.98 | |
| Diet Coke Cherry | | | | |
| Coca-Cola Vanilla | | | $4.98 | |
| Coca-Cola Vanilla Zero | | | $4.98 | |
| Coca-Cola Life | | | $4.98 | |

**Observed Retail Prices**
**Walmart At 9001 Apollo Way, Los Angeles, CA 90242**
**Observed On July 24, 2018**

| | 2-Liter Bottles | | 12 Packs of 12-Oz. Cans | |
|---|---|---|---|---|
| | Regular Price | Promotional Price | Regular Price | Promotional Price |
| Diet Coke Feisty Cherry | | | $4.98 | |
| Diet Coke Ginger Lime | | | | |
| Diet Coke Twisted Mango | | | | |
| Diet Coke Zesty Blood Orange | | | | |
| Fanta Orange | $1.25 | | $4.98 | |
| Fanta Zero Sugar Orange | | | | |
| Fanta Berry | $1.25 | | | |
| Fanta Grape | $1.25 | | $4.98 | |
| Fanta Strawberry | $1.25 | | $4.98 | |
| Fanta Pineapple | $1.25 | | | |
| Fanta Grapefruit | $1.25 | | | |
| Fanta Mango | | | | |
| Fresca Original Citrus | | | | |
| Fresca Peach Citrus | | | | |
| Fresca Black Cherry Citrus | | | | |
| FUZE Fusions Iced Tea Lemon | | | | |
| FUZE Fusions Diet Lemon | | | | |
| Mello Yello | | | $4.98 | |
| Minute Maid Lemonade | $1.25 | | | |
| Minute Maid Light Lemonade | | | | |
| Minute Maid Pink Lemonade | | | | |
| Minute Maid Peach | | | | |
| Minute Maid Fruit Punch | $1.25 | | | |
| Pibb Xtra | | | | |
| Seagram's Ginger Ale | $1.25 | | $4.98 | |
| Sprite | $1.70 | | $4.98 | |
| Sprite Zero | $1.70 | | $4.98 | |
| TaB | | | | |

# Exhibit 8







**DPSU Diet Products
Concentrate Price Per 288 Oz.
2005 - 2018**

**2009**: Challenged Claim Introduced On Canada Dry Diet Ginger Ale

Diet Canada Dry Tonic Water
Diet Crush
Diet A&W
Diet Schweppes Ginger Ale
Diet Canada Dry Ginger Ale
Diet Sunkist
Diet Dr Pepper
Diet 7UP





**DPSU Regular Products Concentrate Price Per 288 Oz.**
**Year Over Year Percentage Change In Price**
**2005 – 2018**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Concentrate Price Per 288 Oz.* | | | | | | | | | | | | | | |
| Canada Dry Ginger Ale | $1.52 | $1.56 | $1.63 | $1.67 | $1.74 | $1.79 | $1.83 | $1.90 | $1.96 | $2.01 | $2.05 | $2.10 | $2.15 | $2.22 |
| Canada Dry Club Soda | $1.51 | $1.55 | $1.62 | $1.66 | $1.73 | $1.77 | $1.82 | $1.89 | $1.94 | $1.99 | $2.04 | $2.09 | $2.14 | $2.20 |
| Canada Dry Tonic Water | $2.90 | $2.98 | $3.11 | $3.19 | $3.32 | $3.40 | $3.49 | $3.63 | $3.73 | $3.82 | $3.91 | $4.00 | $4.10 | $4.23 |
| A&W | $1.63 | $1.68 | $1.75 | $1.79 | $1.87 | $1.91 | $1.96 | $2.04 | $2.10 | $2.15 | $2.20 | $2.25 | $2.31 | $2.38 |
| Dr Pepper | $1.51 | $1.54 | $1.61 | $1.65 | $1.71 | $1.75 | $1.80 | $1.87 | $1.92 | $1.97 | $2.01 | $2.06 | $2.11 | $2.17 |
| 7UP | $1.41 | $1.45 | $1.52 | $1.55 | $1.62 | $1.66 | $1.70 | $1.77 | $1.82 | $1.86 | $1.90 | $1.95 | $1.96 | $2.02 |
| Sunkist | $1.40 | $1.44 | $1.51 | $1.55 | $1.61 | $1.65 | $1.69 | $1.76 | $1.81 | $1.85 | $1.89 | $1.94 | $1.99 | $2.05 |
| Crush | $1.48 | $1.52 | $1.59 | $1.63 | $1.70 | $1.74 | $1.78 | $1.85 | $1.91 | $1.95 | $2.00 | $2.05 | $2.10 | $2.16 |
| Schweppes Ginger Ale | $1.57 | $1.61 | $1.68 | $1.73 | $1.80 | $1.84 | $1.89 | $1.96 | $2.02 | $2.07 | $2.11 | $2.17 | $2.22 | $2.29 |
| *Year Over Year Percentage Change In Price* | | | | | | | | | | | | | | |
| Canada Dry Ginger Ale | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 2.5% | 3.0% |
| Canada Dry Club Soda | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 2.5% | 3.0% |
| Canada Dry Tonic Water | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 2.5% | 3.0% |
| A&W | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 2.5% | 3.0% |
| Dr Pepper | | 2.3% | 4.0% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.0% | 2.5% | 2.5% | 3.0% |
| 7UP | | 2.9% | 4.8% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 0.4% | 3.0% |
| Sunkist | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 2.5% | 3.0% |
| Crush | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.1% | 2.5% | 2.5% | 3.0% |
| Schweppes Ginger Ale | | 2.9% | 4.5% | 2.5% | 4.0% | 2.5% | 2.5% | 4.0% | 2.8% | 2.5% | 2.2% | 2.5% | 2.5% | 3.0% |
| *Canada Dry To Schweppes Ginger Ale Price Ratio* | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 | 0.9698 |

Source:
[1] Concentrate Prices Data. (DPS_165955-Concentrate_Prices_Trend.xlsx)

**DPSU Diet Products Concentrate Price Per 288 Oz.**
**Year Over Year Percentage Change In Price**
**2005 - 2018**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Concentrate Price Per 288 Oz.*** | | | | | | | | | | | | | | |
| Diet Canada Dry Ginger Ale | $1.88 | $1.91 | $1.97 | $2.02 | $2.10 | $2.16 | $2.21 | $2.29 | $2.33 | $2.38 | $2.42 | $2.46 | $2.50 | $2.56 |
| Diet Canada Dry Tonic Water | $2.76 | $2.80 | $2.90 | $2.97 | $3.09 | $3.17 | $3.25 | $3.36 | $3.43 | $3.51 | $3.58 | $3.63 | $3.69 | $3.78 |
| Diet A&W | $2.01 | $2.04 | $2.11 | $2.17 | $2.25 | $2.31 | $2.37 | $2.45 | $2.50 | $2.55 | $2.60 | $2.64 | $2.67 | $2.74 |
| Diet Dr Pepper | $1.90 | $1.93 | $1.99 | $2.04 | $2.12 | $2.18 | $2.22 | $2.30 | $2.33 | $2.37 | $2.41 | $2.44 | $2.48 | $2.54 |
| Diet 7UP | $1.75 | $1.78 | $1.84 | $1.88 | $1.96 | $2.01 | $2.06 | $2.13 | $2.17 | $2.22 | $2.26 | $2.29 | $2.32 | $2.38 |
| Diet Sunkist | $1.87 | $1.90 | $1.96 | $2.01 | $2.09 | $2.14 | $2.20 | $2.28 | $2.33 | $2.37 | $2.41 | $2.45 | $2.49 | $2.55 |
| Diet Crush | $2.01 | $2.07 | $2.14 | $2.19 | $2.28 | $2.34 | $2.40 | $2.48 | $2.53 | $2.58 | $2.63 | $2.67 | $2.71 | $2.78 |
| Diet Schweppes Ginger Ale | $1.90 | $1.93 | $1.99 | $2.04 | $2.12 | $2.18 | $2.23 | $2.32 | $2.36 | $2.41 | $2.46 | $2.49 | $2.53 | $2.59 |
| | | | | | | | | | | | | | | |
| ***Year Over Year Percentage Change In Price*** | | | | | | | | | | | | | | |
| Diet Canada Dry Ginger Ale | | 1.5% | 3.5% | 2.5% | 4.0% | 2.5% | 2.5% | 3.5% | 2.0% | 2.0% | 1.8% | 1.5% | 1.5% | 2.5% |
| Diet Canada Dry Tonic Water | | 1.5% | 3.5% | 2.5% | 4.0% | 2.5% | 2.5% | 3.5% | 2.0% | 2.5% | 1.8% | 1.5% | 1.5% | 2.5% |
| Diet A&W | | 1.5% | 3.5% | 2.5% | 4.0% | 2.5% | 2.5% | 3.5% | 2.0% | 2.0% | 1.8% | 1.5% | 1.5% | 2.5% |
| Diet Dr Pepper | | 1.5% | 3.0% | 2.5% | 4.0% | 2.5% | 2.0% | 3.5% | 1.5% | 1.8% | 1.5% | 1.5% | 1.5% | 2.5% |
| Diet 7UP | | 1.5% | 3.6% | 2.5% | 4.0% | 2.5% | 2.5% | 3.4% | 2.0% | 2.0% | 1.8% | 1.5% | 1.5% | 2.5% |
| Diet Sunkist | | 1.5% | 3.5% | 2.5% | 4.0% | 2.5% | 2.5% | 3.7% | 2.0% | 2.0% | 1.8% | 1.5% | 1.5% | 2.5% |
| Diet Crush | | 2.9% | 3.5% | 2.5% | 4.0% | 2.5% | 2.5% | 3.5% | 2.1% | 2.0% | 1.8% | 1.5% | 1.5% | 2.5% |
| Diet Schweppes Ginger Ale | | 1.5% | 3.5% | 2.5% | 4.0% | 2.5% | 2.4% | 4.0% | 2.0% | 2.0% | 1.8% | 1.5% | 1.5% | 2.5% |
| | | | | | | | | | | | | | | |
| ***Canada Dry To Schweppes Ginger Ale Price Ratio*** | 0.9901 | 0.9901 | 0.9903 | 0.9903 | 0.9903 | 0.9903 | 0.9916 | 0.9868 | 0.9868 | 0.9868 | 0.9866 | 0.9866 | 0.9866 | 0.9866 |

Source:
[1] Concentrate Prices Data.  (DPS_165955-Concentrate_Prices_Trend.xlsx)

**Exhibit 9**



**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim
Weekly Average Retail Prices In Los Angeles Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018**



**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim
Canada Dry Ginger Ale To Canada Dry Green Tea Ginger Ale Price Ratio
Weekly Average Retail Price In Los Angeles Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018**

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/15/2012 | 7,592 | $3.83 | 18,435 | $3.81 | 2,125 | $3.74 | 1.02 |
| 1/22/2012 | 8,505 | $3.97 | 21,369 | $3.90 | 2,039 | $3.92 | 0.99 |
| 1/29/2012 | 8,107 | $3.75 | 19,266 | $3.69 | 2,017 | $3.63 | 1.02 |
| 2/5/2012 | 11,826 | $3.57 | 27,526 | $3.59 | 3,100 | $3.53 | 1.02 |
| 2/12/2012 | 8,227 | $3.84 | 22,138 | $3.69 | 2,310 | $3.71 | 0.99 |
| 2/19/2012 | 7,593 | $3.82 | 18,546 | $3.73 | 2,091 | $3.77 | 0.99 |
| 2/26/2012 | 7,923 | $3.79 | 18,146 | $3.75 | 2,151 | $3.72 | 1.01 |
| 3/4/2012 | 8,670 | $3.73 | 20,197 | $3.69 | 2,347 | $3.64 | 1.02 |
| 3/11/2012 | 9,440 | $3.78 | 24,418 | $3.77 | 2,837 | $3.67 | 1.03 |
| 3/18/2012 | 8,441 | $3.83 | 20,099 | $3.78 | 2,282 | $3.69 | 1.02 |
| 3/25/2012 | 8,576 | $3.70 | 19,957 | $3.69 | 2,046 | $3.69 | 1.00 |
| 4/1/2012 | 12,493 | $3.46 | 35,808 | $3.31 | 3,436 | $3.34 | 0.99 |
| 4/8/2012 | 15,239 | $3.31 | 47,130 | $3.15 | 4,468 | $3.13 | 1.01 |
| 4/15/2012 | 8,704 | $3.65 | 24,115 | $3.39 | 2,532 | $3.50 | 0.97 |
| 4/22/2012 | 8,209 | $3.86 | 19,335 | $3.81 | 2,266 | $3.86 | 0.99 |
| 4/29/2012 | 8,749 | $3.93 | 21,117 | $3.88 | 2,245 | $3.94 | 0.98 |
| 5/6/2012 | 7,966 | $3.81 | 20,078 | $3.71 | 2,428 | $3.65 | 1.02 |
| 5/13/2012 | 8,687 | $3.74 | 20,628 | $3.74 | 2,402 | $3.72 | 1.01 |
| 5/20/2012 | 8,841 | $3.62 | 21,425 | $3.54 | 2,451 | $3.47 | 1.02 |
| 5/27/2012 | 12,435 | $3.30 | 33,309 | $3.15 | 3,649 | $3.18 | 0.99 |
| 6/3/2012 | 9,317 | $3.62 | 23,923 | $3.56 | 2,784 | $3.57 | 1.00 |
| 6/10/2012 | 7,541 | $3.83 | 18,466 | $3.74 | 2,078 | $3.71 | 1.01 |
| 6/17/2012 | 7,746 | $3.87 | 17,635 | $3.77 | 2,192 | $3.74 | 1.01 |
| 6/24/2012 | 7,484 | $3.89 | 17,525 | $3.78 | 2,194 | $3.74 | 1.01 |
| 7/1/2012 | 12,273 | $3.34 | 31,165 | $3.24 | 3,590 | $3.29 | 0.98 |
| 7/8/2012 | 12,888 | $3.22 | 37,543 | $3.11 | 4,235 | $3.14 | 0.99 |
| 7/15/2012 | 7,342 | $3.76 | 19,436 | $3.65 | 2,119 | $3.64 | 1.00 |
| 7/22/2012 | 7,692 | $4.00 | 18,572 | $3.87 | 2,158 | $3.93 | 0.99 |
| 7/29/2012 | 7,331 | $3.83 | 16,858 | $3.75 | 1,993 | $3.76 | 1.00 |
| 8/5/2012 | 7,728 | $3.80 | 18,865 | $3.74 | 2,426 | $3.71 | 1.01 |
| 8/12/2012 | 8,187 | $3.80 | 19,522 | $3.83 | 2,444 | $3.77 | 1.01 |
| 8/19/2012 | 8,651 | $4.05 | 20,869 | $4.01 | 2,532 | $4.00 | 1.00 |
| 8/26/2012 | 7,339 | $3.86 | 18,184 | $3.79 | 2,139 | $3.75 | 1.01 |
| 9/2/2012 | 10,668 | $3.70 | 25,947 | $3.63 | 3,141 | $3.70 | 0.98 |
| 9/9/2012 | 9,397 | $3.75 | 24,310 | $3.68 | 2,793 | $3.72 | 0.99 |
| 9/16/2012 | 8,404 | $3.78 | 19,128 | $3.80 | 2,458 | $3.68 | 1.03 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/23/2012 | 7,968 | $3.80 | 18,459 | $3.79 | 2,211 | $3.74 | 1.01 |
| 9/30/2012 | 8,264 | $4.03 | 20,864 | $3.97 | 2,317 | $3.98 | 1.00 |
| 10/7/2012 | 8,594 | $3.73 | 21,582 | $3.65 | 2,483 | $3.65 | 1.00 |
| 10/14/2012 | 7,485 | $3.83 | 18,831 | $3.78 | 2,236 | $3.78 | 1.00 |
| 10/21/2012 | 8,124 | $3.85 | 18,647 | $3.81 | 2,245 | $3.72 | 1.03 |
| 10/28/2012 | 7,280 | $4.01 | 15,691 | $4.00 | 1,775 | $4.02 | 0.99 |
| 11/4/2012 | 7,841 | $3.84 | 18,733 | $3.82 | 2,155 | $3.84 | 1.00 |
| 11/11/2012 | 8,264 | $3.84 | 20,683 | $3.82 | 2,418 | $3.79 | 1.01 |
| 11/18/2012 | 10,441 | $3.73 | 27,096 | $3.69 | 2,917 | $3.58 | 1.03 |
| 11/25/2012 | 10,333 | $3.66 | 33,154 | $3.57 | 3,169 | $3.53 | 1.01 |
| 12/2/2012 | 8,384 | $3.93 | 21,940 | $3.85 | 1,994 | $3.91 | 0.98 |
| 12/9/2012 | 8,496 | $3.88 | 23,640 | $3.87 | 2,185 | $3.81 | 1.02 |
| 12/16/2012 | 8,078 | $3.97 | 19,600 | $3.96 | 2,036 | $3.97 | 1.00 |
| 12/23/2012 | 9,961 | $3.82 | 27,841 | $3.77 | 2,617 | $3.84 | 0.98 |
| 12/30/2012 | 9,285 | $3.88 | 27,510 | $3.77 | 2,486 | $3.79 | 0.99 |
| 1/6/2013 | 8,707 | $3.68 | 23,994 | $3.70 | 2,525 | $3.57 | 1.03 |
| 1/13/2013 | 7,544 | $3.89 | 20,316 | $3.81 | 2,069 | $3.81 | 1.00 |
| 1/20/2013 | 7,854 | $3.86 | 20,306 | $3.83 | 2,069 | $3.77 | 1.02 |
| 1/27/2013 | 8,713 | $3.81 | 20,010 | $3.87 | 2,089 | $3.81 | 1.02 |
| 2/3/2013 | 11,166 | $3.65 | 26,277 | $3.66 | 2,882 | $3.63 | 1.01 |
| 2/10/2013 | 8,009 | $3.69 | 24,104 | $3.61 | 2,351 | $3.57 | 1.01 |
| 2/17/2013 | 7,417 | $3.89 | 19,094 | $3.84 | 1,904 | $3.82 | 1.01 |
| 2/24/2013 | 7,406 | $3.96 | 16,891 | $3.99 | 1,951 | $3.86 | 1.04 |
| 3/3/2013 | 8,463 | $3.89 | 21,174 | $3.82 | 2,327 | $3.81 | 1.00 |
| 3/10/2013 | 8,669 | $3.88 | 25,072 | $3.67 | 2,361 | $3.66 | 1.00 |
| 3/17/2013 | 9,253 | $3.69 | 24,702 | $3.61 | 2,505 | $3.57 | 1.01 |
| 3/24/2013 | 8,942 | $3.74 | 21,045 | $3.68 | 2,349 | $3.59 | 1.03 |
| 3/31/2013 | 12,613 | $3.75 | 33,087 | $3.75 | 3,286 | $3.78 | 0.99 |
| 4/7/2013 | 10,452 | $3.86 | 29,316 | $3.83 | 3,062 | $3.80 | 1.01 |
| 4/14/2013 | 8,040 | $3.66 | 23,648 | $3.52 | 2,231 | $3.52 | 1.00 |
| 4/21/2013 | 8,643 | $3.68 | 23,112 | $3.60 | 2,185 | $3.65 | 0.99 |
| 4/28/2013 | 8,888 | $3.76 | 20,581 | $3.71 | 2,236 | $3.63 | 1.02 |
| 5/5/2013 | 8,758 | $3.68 | 22,492 | $3.63 | 2,399 | $3.62 | 1.00 |
| 5/12/2013 | 10,478 | $3.34 | 30,887 | $3.25 | 3,204 | $3.24 | 1.00 |
| 5/19/2013 | 9,968 | $4.19 | 27,156 | $4.07 | 2,744 | $4.18 | 0.97 |
| 5/26/2013 | 12,346 | $3.67 | 33,993 | $3.55 | 3,515 | $3.51 | 1.01 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 6/2/2013 | 10,977 | $3.32 | 33,951 | $3.08 | 3,334 | $3.18 | 0.97 |
| 6/9/2013 | 8,352 | $3.62 | 23,871 | $3.41 | 2,462 | $3.50 | 0.98 |
| 6/16/2013 | 8,082 | $4.50 | 23,837 | $4.31 | 2,309 | $4.54 | 0.95 |
| 6/23/2013 | 7,097 | $3.98 | 19,446 | $3.79 | 1,886 | $3.92 | 0.97 |
| 6/30/2013 | 11,091 | $3.89 | 30,971 | $3.81 | 3,081 | $3.83 | 1.00 |
| 7/7/2013 | 12,925 | $3.14 | 43,992 | $3.02 | 3,654 | $2.98 | 1.01 |
| 7/14/2013 | 8,332 | $3.47 | 24,720 | $3.32 | 2,359 | $3.30 | 1.01 |
| 7/21/2013 | 7,416 | $4.06 | 18,731 | $3.96 | 1,848 | $4.04 | 0.98 |
| 7/28/2013 | 6,591 | $4.24 | 18,988 | $4.05 | 1,653 | $4.27 | 0.95 |
| 8/4/2013 | 8,905 | $4.36 | 24,268 | $4.25 | 2,300 | $4.42 | 0.96 |
| 8/11/2013 | 7,885 | $3.96 | 21,876 | $3.79 | 2,090 | $4.05 | 0.93 |
| 8/18/2013 | 8,984 | $4.18 | 28,626 | $4.05 | 2,511 | $4.21 | 0.96 |
| 8/25/2013 | 8,388 | $3.76 | 24,387 | $3.51 | 2,111 | $3.73 | 0.94 |
| 9/1/2013 | 11,599 | $3.79 | 34,682 | $3.65 | 3,151 | $3.86 | 0.95 |
| 9/8/2013 | 7,614 | $4.16 | 21,850 | $3.99 | 2,056 | $4.15 | 0.96 |
| 9/15/2013 | 7,336 | $4.19 | 20,140 | $4.01 | 1,886 | $4.27 | 0.94 |
| 9/22/2013 | 6,815 | $4.25 | 17,764 | $4.08 | 1,612 | $4.29 | 0.95 |
| 9/29/2013 | 7,232 | $4.21 | 16,872 | $4.19 | 1,768 | $4.26 | 0.98 |
| 10/6/2013 | 7,511 | $4.16 | 21,555 | $3.98 | 1,930 | $4.28 | 0.93 |
| 10/13/2013 | 7,600 | $3.97 | 22,818 | $3.76 | 2,061 | $3.97 | 0.95 |
| 10/20/2013 | 8,226 | $3.76 | 23,528 | $3.62 | 2,265 | $3.72 | 0.97 |
| 10/27/2013 | 6,739 | $4.31 | 16,823 | $4.20 | 1,574 | $4.29 | 0.98 |
| 11/3/2013 | 9,160 | $4.22 | 26,353 | $4.09 | 2,169 | $4.18 | 0.98 |
| 11/10/2013 | 8,361 | $3.96 | 25,447 | $3.83 | 2,148 | $4.04 | 0.95 |
| 11/17/2013 | 7,658 | $3.94 | 20,473 | $3.96 | 1,966 | $3.99 | 0.99 |
| 11/24/2013 | 9,691 | $3.92 | 28,363 | $3.84 | 2,651 | $3.86 | 1.00 |
| 12/1/2013 | 8,269 | $3.78 | 30,962 | $3.67 | 2,502 | $3.73 | 0.99 |
| 12/8/2013 | 6,413 | $4.04 | 16,825 | $4.02 | 1,583 | $4.07 | 0.99 |
| 12/15/2013 | 7,649 | $4.14 | 23,231 | $4.12 | 1,712 | $4.17 | 0.99 |
| 12/22/2013 | 9,729 | $3.98 | 31,925 | $3.97 | 2,445 | $3.79 | 1.05 |
| 12/29/2013 | 8,448 | $3.70 | 28,165 | $3.64 | 2,100 | $3.53 | 1.03 |
| 1/5/2024 | 7,528 | $4.09 | 23,024 | $3.99 | 1,538 | $4.06 | 0.99 |
| 1/12/2014 | 6,956 | $4.14 | 21,481 | $4.02 | 1,501 | $4.09 | 0.98 |
| 1/19/2014 | 7,546 | $4.14 | 22,404 | $4.08 | 1,682 | $4.03 | 1.01 |
| 1/26/2014 | 9,098 | $4.13 | 25,455 | $4.13 | 1,874 | $4.20 | 0.98 |
| 2/2/2014 | 9,661 | $3.98 | 28,774 | $3.93 | 2,231 | $3.74 | 1.05 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 2/9/2014 | 7,401 | $3.84 | 22,849 | $3.73 | 1,705 | $3.74 | 1.00 |
| 2/16/2014 | 7,587 | $4.07 | 21,849 | $4.01 | 1,691 | $3.95 | 1.02 |
| 2/23/2014 | 7,911 | $4.01 | 21,418 | $3.93 | 1,547 | $3.98 | 0.99 |
| 3/2/2014 | 8,154 | $4.09 | 23,200 | $4.10 | 1,749 | $4.11 | 1.00 |
| 3/9/2014 | 8,567 | $4.06 | 26,651 | $4.02 | 1,784 | $3.99 | 1.01 |
| 3/16/2014 | 8,212 | $3.97 | 23,434 | $3.88 | 1,868 | $3.96 | 0.98 |
| 3/23/2014 | 8,045 | $3.99 | 21,903 | $4.00 | 1,502 | $4.00 | 1.00 |
| 3/30/2014 | 8,169 | $3.86 | 21,897 | $3.82 | 1,756 | $3.74 | 1.02 |
| 4/6/2014 | 7,886 | $3.96 | 23,336 | $3.85 | 1,731 | $3.85 | 1.00 |
| 4/13/2014 | 8,682 | $4.18 | 25,353 | $4.03 | 1,794 | $4.12 | 0.98 |
| 4/20/2014 | 10,482 | $3.72 | 32,779 | $3.72 | 2,543 | $3.51 | 1.06 |
| 4/27/2014 | 6,995 | $4.03 | 22,453 | $3.88 | 1,532 | $3.95 | 0.98 |
| 5/4/2014 | 8,350 | $3.95 | 25,266 | $3.89 | 1,840 | $3.87 | 1.01 |
| 5/11/2014 | 6,744 | $4.23 | 21,282 | $4.01 | 1,483 | $4.16 | 0.97 |
| 5/18/2014 | 9,449 | $3.92 | 30,347 | $3.94 | 2,006 | $4.17 | 0.95 |
| 5/25/2014 | 12,380 | $3.44 | 40,785 | $3.35 | 2,996 | $3.23 | 1.04 |
| 6/1/2014 | 8,289 | $3.73 | 25,653 | $3.57 | 1,914 | $3.45 | 1.04 |
| 6/8/2014 | 6,928 | $4.04 | 20,659 | $4.03 | 1,609 | $4.09 | 0.98 |
| 6/15/2014 | 7,677 | $3.97 | 22,604 | $4.01 | 1,579 | $4.11 | 0.97 |
| 6/22/2014 | 7,334 | $4.09 | 24,145 | $3.84 | 1,431 | $4.00 | 0.96 |
| 6/29/2014 | 8,713 | $4.10 | 26,372 | $4.00 | 1,810 | $4.21 | 0.95 |
| 7/6/2014 | 10,614 | $3.98 | 37,936 | $3.95 | 2,642 | $3.86 | 1.02 |
| 7/13/2014 | 7,248 | $4.18 | 26,421 | $3.84 | 1,593 | $4.11 | 0.93 |
| 7/20/2014 | 6,610 | $4.29 | 22,220 | $4.02 | 1,252 | $4.16 | 0.97 |
| 7/27/2014 | 7,416 | $3.97 | 21,762 | $3.95 | 1,495 | $4.07 | 0.97 |
| 8/3/2014 | 6,923 | $4.32 | 20,872 | $4.20 | 1,526 | $4.09 | 1.03 |
| 8/10/2014 | 7,382 | $4.33 | 24,029 | $4.21 | 1,780 | $4.19 | 1.00 |
| 8/17/2014 | 8,053 | $4.12 | 24,860 | $4.09 | 1,775 | $4.10 | 1.00 |
| 8/24/2014 | 6,608 | $4.12 | 18,831 | $4.08 | 1,389 | $4.15 | 0.98 |
| 8/31/2014 | 10,233 | $3.91 | 31,599 | $3.93 | 2,354 | $3.74 | 1.05 |
| 9/7/2014 | 7,957 | $4.26 | 26,937 | $4.11 | 1,978 | $4.15 | 0.99 |
| 9/14/2014 | 7,116 | $4.33 | 22,236 | $4.12 | 1,662 | $4.29 | 0.96 |
| 9/21/2014 | 7,784 | $3.97 | 25,162 | $3.86 | 1,739 | $4.14 | 0.93 |
| 9/28/2014 | 6,829 | $4.29 | 21,898 | $4.09 | 1,403 | $4.28 | 0.95 |
| 10/5/2014 | 7,186 | $4.25 | 22,102 | $4.20 | 1,804 | $4.21 | 1.00 |
| 10/12/2014 | 6,976 | $4.28 | 22,592 | $4.04 | 1,504 | $4.21 | 0.96 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 10/19/2014 | 6,969 | $4.04 | 21,310 | $4.01 | 1,514 | $4.14 | 0.97 |
| 10/26/2014 | 7,530 | $4.22 | 24,320 | $4.14 | 1,734 | $4.16 | 0.99 |
| 11/2/2014 | 7,332 | $4.02 | 25,554 | $3.68 | 1,678 | $3.81 | 0.97 |
| 11/9/2014 | 7,190 | $4.14 | 23,343 | $3.98 | 1,655 | $4.06 | 0.98 |
| 11/16/2014 | 6,874 | $4.34 | 24,713 | $4.05 | 1,500 | $4.15 | 0.97 |
| 11/23/2014 | 9,883 | $4.00 | 34,672 | $3.91 | 2,262 | $3.92 | 1.00 |
| 11/30/2014 | 8,647 | $4.09 | 36,028 | $3.94 | 2,301 | $3.93 | 1.00 |
| 12/7/2014 | 6,253 | $4.14 | 24,055 | $3.77 | 1,302 | $4.04 | 0.93 |
| 12/14/2014 | 7,368 | $3.93 | 27,048 | $3.74 | 1,562 | $3.87 | 0.97 |
| 12/21/2014 | 9,556 | $3.64 | 32,895 | $3.69 | 2,093 | $3.56 | 1.04 |
| 12/28/2014 | 7,849 | $3.95 | 32,876 | $3.81 | 1,849 | $3.69 | 1.03 |
| 1/4/2015 | 7,363 | $4.09 | 25,929 | $4.02 | 1,492 | $4.04 | 1.00 |
| 1/11/2015 | 7,053 | $4.04 | 22,995 | $3.93 | 1,418 | $3.95 | 1.00 |
| 1/18/2015 | 7,112 | $4.08 | 21,864 | $3.95 | 1,481 | $3.94 | 1.00 |
| 1/25/2015 | 7,501 | $3.89 | 23,245 | $3.86 | 1,557 | $3.86 | 1.00 |
| 2/1/2015 | 9,957 | $3.79 | 30,362 | $3.82 | 1,958 | $3.73 | 1.03 |
| 2/8/2015 | 8,016 | $4.00 | 28,186 | $3.79 | 1,782 | $3.85 | 0.99 |
| 2/15/2015 | 7,269 | $4.13 | 24,350 | $3.94 | 1,488 | $4.12 | 0.96 |
| 2/22/2015 | 6,786 | $4.30 | 19,470 | $4.19 | 1,487 | $4.17 | 1.01 |
| 3/1/2015 | 8,375 | $3.88 | 26,861 | $3.77 | 1,679 | $3.77 | 1.00 |
| 3/8/2015 | 8,716 | $3.85 | 29,309 | $3.78 | 1,750 | $3.82 | 0.99 |
| 3/15/2015 | 7,274 | $4.24 | 23,019 | $4.07 | 1,701 | $4.03 | 1.01 |
| 3/22/2015 | 8,248 | $3.81 | 25,535 | $3.74 | 1,785 | $3.82 | 0.98 |
| 3/29/2015 | 7,771 | $3.91 | 25,412 | $3.78 | 1,580 | $3.88 | 0.97 |
| 4/5/2015 | 10,105 | $3.73 | 36,835 | $3.65 | 2,323 | $3.68 | 0.99 |
| 4/12/2015 | 7,425 | $4.00 | 25,848 | $3.82 | 1,741 | $3.80 | 1.01 |
| 4/19/2015 | 7,713 | $3.87 | 27,797 | $3.72 | 1,807 | $3.74 | 0.99 |
| 4/26/2015 | 7,342 | $3.80 | 24,361 | $3.73 | 1,619 | $3.73 | 1.00 |
| 5/3/2015 | 8,835 | $3.71 | 29,673 | $3.61 | 2,012 | $3.54 | 1.02 |
| 5/10/2015 | 7,516 | $3.87 | 26,014 | $3.66 | 1,799 | $3.75 | 0.98 |
| 5/17/2015 | 7,322 | $3.89 | 23,314 | $3.82 | 1,599 | $3.85 | 0.99 |
| 5/24/2015 | 8,519 | $3.68 | 28,641 | $3.60 | 1,962 | $3.57 | 1.01 |
| 5/31/2015 | 7,912 | $3.76 | 25,602 | $3.62 | 1,840 | $3.53 | 1.03 |
| 6/7/2015 | 6,986 | $3.89 | 23,791 | $3.75 | 1,803 | $3.70 | 1.01 |
| 6/14/2015 | 7,247 | $3.84 | 25,132 | $3.74 | 1,714 | $3.77 | 0.99 |
| 6/21/2015 | 6,991 | $4.00 | 26,319 | $3.75 | 1,807 | $3.83 | 0.98 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Price Ratio |
| 6/28/2015 | 7,055 | $3.93 | 23,313 | $3.76 | 1,690 | $3.96 | 0.95 |
| 7/5/2015 | 10,408 | $3.71 | 40,284 | $3.63 | 2,694 | $3.62 | 1.00 |
| 7/12/2015 | 7,069 | $3.64 | 27,818 | $3.53 | 1,693 | $3.63 | 0.97 |
| 7/19/2015 | 6,372 | $3.84 | 22,524 | $3.63 | 1,538 | $3.78 | 0.96 |
| 7/26/2015 | 6,866 | $3.86 | 24,653 | $3.67 | 1,688 | $3.81 | 0.96 |
| 8/2/2015 | 6,955 | $3.84 | 24,091 | $3.73 | 1,731 | $3.83 | 0.97 |
| 8/9/2015 | 7,036 | $3.90 | 28,237 | $3.65 | 1,725 | $3.87 | 0.94 |
| 8/16/2015 | 7,176 | $3.88 | 26,529 | $3.68 | 1,587 | $3.89 | 0.95 |
| 8/23/2015 | 7,057 | $3.77 | 22,336 | $3.70 | 1,723 | $3.76 | 0.99 |
| 8/30/2015 | 7,333 | $3.82 | 25,283 | $3.65 | 1,749 | $3.78 | 0.97 |
| 9/6/2015 | 10,024 | $3.61 | 36,394 | $3.53 | 2,403 | $3.66 | 0.97 |
| 9/13/2015 | 7,748 | $3.79 | 30,108 | $3.64 | 1,998 | $3.72 | 0.98 |
| 9/20/2015 | 7,070 | $3.81 | 23,713 | $3.68 | 1,660 | $3.85 | 0.95 |
| 9/27/2015 | 7,104 | $3.87 | 26,155 | $3.62 | 1,667 | $3.80 | 0.95 |
| 10/4/2015 | 6,849 | $3.87 | 26,720 | $3.69 | 1,686 | $3.80 | 0.97 |
| 10/11/2015 | 7,586 | $3.84 | 29,006 | $3.73 | 1,979 | $3.82 | 0.98 |
| 10/18/2015 | 7,236 | $3.90 | 25,133 | $3.76 | 1,580 | $3.97 | 0.95 |
| 10/25/2015 | 7,011 | $3.88 | 25,961 | $3.67 | 1,597 | $3.92 | 0.93 |
| 11/1/2015 | 8,403 | $3.52 | 28,800 | $3.45 | 1,963 | $3.57 | 0.97 |
| 11/8/2015 | 6,832 | $4.02 | 25,552 | $3.72 | 1,594 | $3.99 | 0.93 |
| 11/15/2015 | 7,200 | $3.94 | 24,178 | $3.78 | 1,533 | $3.97 | 0.95 |
| 11/22/2015 | 10,284 | $3.62 | 35,180 | $3.58 | 2,369 | $3.64 | 0.98 |
| 11/29/2015 | 8,885 | $3.80 | 37,374 | $3.67 | 2,452 | $3.61 | 1.01 |
| 12/6/2015 | 6,588 | $3.99 | 25,666 | $3.66 | 1,460 | $3.97 | 0.92 |
| 12/13/2015 | 7,518 | $3.93 | 30,415 | $3.66 | 1,697 | $3.89 | 0.94 |
| 12/20/2015 | 8,466 | $3.80 | 31,040 | $3.71 | 1,873 | $3.74 | 0.99 |
| 12/27/2015 | 9,202 | $3.96 | 41,305 | $3.75 | 2,230 | $3.73 | 1.00 |
| 1/3/2016 | 7,586 | $4.11 | 28,888 | $4.08 | 1,580 | $4.11 | 0.99 |
| 1/10/2016 | 7,087 | $3.97 | 25,027 | $3.90 | 1,637 | $4.01 | 0.97 |
| 1/17/2016 | 6,985 | $3.94 | 23,687 | $3.91 | 1,448 | $3.92 | 1.00 |
| 1/24/2016 | 7,342 | $3.97 | 22,741 | $4.00 | 1,443 | $4.01 | 1.00 |
| 1/31/2016 | 7,130 | $3.95 | 20,717 | $4.03 | 1,474 | $3.98 | 1.01 |
| 2/7/2016 | 9,780 | $3.69 | 39,842 | $3.58 | 2,137 | $3.67 | 0.98 |
| 2/14/2016 | 7,908 | $3.87 | 32,227 | $3.71 | 1,932 | $3.88 | 0.95 |
| 2/21/2016 | 7,911 | $3.86 | 25,138 | $3.90 | 1,774 | $3.84 | 1.01 |
| 2/28/2016 | 7,884 | $3.89 | 24,138 | $3.87 | 1,774 | $3.95 | 0.98 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 3/6/2016 | 8,122 | $3.93 | 27,367 | $3.87 | 2,028 | $3.88 | 1.00 |
| 3/13/2016 | 7,649 | $3.95 | 23,410 | $3.89 | 1,631 | $3.99 | 0.98 |
| 3/20/2016 | 7,439 | $3.95 | 21,817 | $3.95 | 1,718 | $3.94 | 1.00 |
| 3/27/2016 | 8,933 | $3.73 | 35,621 | $3.60 | 2,202 | $3.69 | 0.98 |
| 4/3/2016 | 7,482 | $3.81 | 28,205 | $3.68 | 1,881 | $3.76 | 0.98 |
| 4/10/2016 | 6,911 | $3.96 | 21,502 | $4.03 | 1,699 | $3.98 | 1.01 |
| 4/17/2016 | 7,345 | $3.93 | 20,574 | $4.08 | 1,616 | $3.91 | 1.04 |
| 4/24/2016 | 7,550 | $3.95 | 24,118 | $3.89 | 1,675 | $3.98 | 0.98 |
| 5/1/2016 | 7,117 | $3.90 | 25,196 | $3.90 | 1,768 | $3.89 | 1.00 |
| 5/8/2016 | 7,567 | $3.91 | 25,471 | $3.85 | 1,618 | $3.88 | 0.99 |
| 5/15/2016 | 7,029 | $3.84 | 23,265 | $3.83 | 1,485 | $3.83 | 1.00 |
| 5/22/2016 | 6,213 | $3.90 | 19,289 | $3.91 | 1,562 | $3.96 | 0.99 |
| 5/29/2016 | 8,376 | $3.83 | 30,583 | $3.73 | 2,169 | $3.78 | 0.99 |
| 6/5/2016 | 7,101 | $3.81 | 25,728 | $3.70 | 1,887 | $3.70 | 1.00 |
| 6/12/2016 | 7,401 | $3.86 | 25,492 | $3.69 | 1,943 | $3.86 | 0.96 |
| 6/19/2016 | 7,609 | $3.85 | 28,623 | $3.65 | 1,980 | $3.81 | 0.96 |
| 6/26/2016 | 7,620 | $3.85 | 24,343 | $3.82 | 1,908 | $3.80 | 1.01 |
| 7/3/2016 | 9,399 | $3.84 | 33,701 | $3.94 | 2,654 | $3.68 | 1.07 |
| 7/10/2016 | 7,647 | $3.70 | 27,424 | $3.67 | 2,100 | $3.65 | 1.01 |
| 7/17/2016 | 6,796 | $3.90 | 23,722 | $3.83 | 1,624 | $3.87 | 0.99 |
| 7/24/2016 | 7,401 | $3.90 | 24,501 | $3.85 | 1,729 | $3.85 | 1.00 |
| 7/31/2016 | 7,385 | $3.98 | 23,132 | $3.91 | 1,665 | $3.94 | 0.99 |
| 8/7/2016 | 7,532 | $3.90 | 26,961 | $3.76 | 2,001 | $3.84 | 0.98 |
| 8/14/2016 | 7,468 | $3.84 | 28,118 | $3.80 | 1,800 | $3.80 | 1.00 |
| 8/21/2016 | 7,291 | $3.78 | 26,496 | $3.81 | 1,854 | $3.74 | 1.02 |
| 8/28/2016 | 7,250 | $3.86 | 27,974 | $3.68 | 1,732 | $3.80 | 0.97 |
| 9/4/2016 | 8,361 | $3.80 | 36,611 | $3.63 | 2,434 | $3.73 | 0.97 |
| 9/11/2016 | 7,570 | $3.77 | 30,935 | $3.61 | 2,236 | $3.64 | 0.99 |
| 9/18/2016 | 7,132 | $3.79 | 27,265 | $3.68 | 1,812 | $3.75 | 0.98 |
| 9/25/2016 | 6,870 | $3.94 | 24,151 | $3.80 | 1,712 | $3.87 | 0.98 |
| 10/2/2016 | 7,619 | $3.94 | 25,232 | $3.80 | 1,805 | $3.99 | 0.95 |
| 10/9/2016 | 6,948 | $4.03 | 25,419 | $3.88 | 1,749 | $4.01 | 0.97 |
| 10/16/2016 | 7,454 | $3.92 | 30,306 | $3.73 | 1,928 | $3.85 | 0.97 |
| 10/23/2016 | 7,218 | $3.91 | 26,920 | $3.76 | 1,722 | $3.95 | 0.95 |
| 10/30/2016 | 8,000 | $3.94 | 27,186 | $3.78 | 1,934 | $3.86 | 0.98 |
| 11/6/2016 | 7,164 | $4.02 | 23,004 | $3.99 | 1,784 | $4.04 | 0.99 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 11/13/2016 | 8,083 | $3.96 | 26,917 | $3.91 | 2,296 | $3.91 | 1.00 |
| 11/20/2016 | 9,285 | $3.98 | 35,930 | $3.73 | 2,501 | $3.87 | 0.96 |
| 11/27/2016 | 8,173 | $3.90 | 44,175 | $3.62 | 2,539 | $3.90 | 0.93 |
| 12/4/2016 | 6,333 | $4.01 | 21,816 | $3.91 | 1,660 | $4.13 | 0.95 |
| 12/11/2016 | 7,055 | $4.00 | 26,670 | $3.94 | 2,036 | $3.93 | 1.00 |
| 12/18/2016 | 7,851 | $3.98 | 28,136 | $3.90 | 2,057 | $3.87 | 1.01 |
| 12/25/2016 | 9,112 | $4.09 | 47,077 | $3.85 | 2,674 | $3.97 | 0.97 |
| 1/1/2017 | 7,464 | $4.24 | 26,259 | $4.16 | 1,891 | $4.18 | 0.99 |
| 1/8/2017 | 6,632 | $4.29 | 21,356 | $4.22 | 1,623 | $4.35 | 0.97 |
| 1/15/2017 | 7,155 | $4.31 | 25,207 | $3.91 | 1,663 | $4.37 | 0.89 |
| 1/22/2017 | 7,446 | $4.21 | 26,382 | $3.93 | 1,808 | $4.17 | 0.94 |
| 1/29/2017 | 7,116 | $4.13 | 20,577 | $4.05 | 1,636 | $4.09 | 0.99 |
| 2/5/2017 | 9,533 | $3.98 | 35,313 | $3.78 | 2,536 | $3.96 | 0.95 |
| 2/12/2017 | 7,032 | $4.24 | 24,538 | $3.99 | 1,823 | $4.22 | 0.95 |
| 2/19/2017 | 8,411 | $4.27 | 24,086 | $4.20 | 1,933 | $4.22 | 0.99 |
| 2/26/2017 | 6,695 | $4.27 | 18,964 | $4.21 | 1,608 | $4.28 | 0.98 |
| 3/5/2017 | 8,584 | $4.11 | 27,297 | $4.06 | 2,213 | $4.01 | 1.01 |
| 3/12/2017 | 7,812 | $4.18 | 26,972 | $3.94 | 2,018 | $4.18 | 0.94 |
| 3/19/2017 | 8,212 | $4.20 | 29,557 | $4.03 | 2,104 | $4.21 | 0.96 |
| 3/26/2017 | 7,499 | $4.18 | 22,083 | $4.04 | 1,825 | $4.09 | 0.99 |
| 4/2/2017 | 7,663 | $4.22 | 22,099 | $4.14 | 1,895 | $4.28 | 0.97 |
| 4/9/2017 | 7,698 | $4.19 | 24,950 | $4.07 | 1,893 | $4.28 | 0.95 |
| 4/16/2017 | 9,379 | $4.03 | 34,783 | $3.94 | 2,511 | $4.07 | 0.97 |
| 4/23/2017 | 7,480 | $4.17 | 27,524 | $3.99 | 2,033 | $4.16 | 0.96 |
| 4/30/2017 | 7,009 | $4.21 | 24,102 | $4.11 | 1,861 | $4.25 | 0.97 |
| 5/7/2017 | 7,312 | $4.13 | 28,340 | $3.89 | 1,973 | $4.17 | 0.93 |
| 5/14/2017 | 6,927 | $4.23 | 27,573 | $3.82 | 1,883 | $4.25 | 0.90 |
| 5/21/2017 | 7,110 | $4.25 | 22,746 | $4.00 | 1,977 | $4.24 | 0.94 |
| 5/28/2017 | 9,373 | $4.13 | 35,461 | $3.89 | 2,469 | $4.13 | 0.94 |
| 6/4/2017 | 7,023 | $4.19 | 25,897 | $4.04 | 1,931 | $4.24 | 0.95 |
| 6/11/2017 | 7,086 | $4.26 | 23,297 | $4.03 | 1,776 | $4.35 | 0.93 |
| 6/18/2017 | 7,186 | $4.26 | 23,657 | $4.20 | 2,005 | $4.27 | 0.98 |
| 6/25/2017 | 7,142 | $4.21 | 23,110 | $4.21 | 1,963 | $4.35 | 0.97 |
| 7/2/2017 | 9,226 | $4.20 | 35,132 | $4.06 | 2,480 | $4.17 | 0.97 |
| 7/9/2017 | 7,303 | $4.24 | 40,367 | $3.72 | 2,201 | $4.27 | 0.87 |
| 7/16/2017 | 7,908 | $4.20 | 25,512 | $4.10 | 1,947 | $4.27 | 0.96 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 7/23/2017 | 7,187 | $4.13 | 24,226 | $4.10 | 1,733 | $4.22 | 0.97 |
| 7/30/2017 | 6,354 | $4.19 | 24,758 | $4.01 | 1,737 | $4.23 | 0.95 |
| 8/6/2017 | 6,633 | $4.16 | 27,008 | $4.01 | 2,063 | $4.24 | 0.95 |
| 8/13/2017 | 6,703 | $4.25 | 28,841 | $4.06 | 1,857 | $4.26 | 0.95 |
| 8/20/2017 | 6,895 | $4.13 | 26,378 | $3.99 | 1,759 | $4.33 | 0.92 |
| 8/27/2017 | 7,275 | $4.27 | 25,500 | $3.92 | 1,795 | $4.32 | 0.91 |
| 9/3/2017 | 9,043 | $4.11 | 33,048 | $3.99 | 2,423 | $4.25 | 0.94 |
| 9/10/2017 | 7,302 | $4.22 | 28,937 | $4.03 | 2,041 | $4.20 | 0.96 |
| 9/17/2017 | 6,957 | $4.19 | 25,058 | $4.02 | 1,667 | $4.26 | 0.94 |
| 9/24/2017 | 6,684 | $4.29 | 21,875 | $4.09 | 1,542 | $4.33 | 0.94 |
| 10/1/2017 | 7,412 | $4.20 | 24,005 | $4.09 | 1,993 | $4.23 | 0.97 |
| 10/8/2017 | 7,334 | $4.22 | 30,391 | $3.95 | 1,921 | $4.26 | 0.93 |
| 10/15/2017 | 7,460 | $4.25 | 24,851 | $4.12 | 1,820 | $4.32 | 0.95 |
| 10/22/2017 | 7,981 | $4.28 | 25,721 | $4.08 | 1,915 | $4.35 | 0.94 |
| 10/29/2017 | 7,759 | $4.19 | 26,111 | $4.04 | 1,750 | $4.29 | 0.94 |
| 11/5/2017 | 7,695 | $4.12 | 26,819 | $3.85 | 1,885 | $4.16 | 0.92 |
| 11/12/2017 | 7,734 | $4.15 | 25,668 | $3.89 | 1,931 | $4.16 | 0.94 |
| 11/19/2017 | 11,554 | $3.94 | 42,093 | $3.87 | 3,091 | $3.91 | 0.99 |
| 11/26/2017 | 8,984 | $4.21 | 46,042 | $3.91 | 2,733 | $4.11 | 0.95 |
| 12/3/2017 | 6,626 | $4.29 | 22,994 | $3.89 | 1,420 | $4.44 | 0.88 |
| 12/10/2017 | 8,221 | $3.90 | 27,831 | $3.72 | 1,770 | $4.09 | 0.91 |
| 12/17/2017 | 9,069 | $4.17 | 28,718 | $4.12 | 1,977 | $4.20 | 0.98 |
| 12/24/2017 | 11,197 | $3.87 | 48,360 | $3.78 | 2,585 | $3.87 | 0.98 |
| 12/31/2017 | 8,410 | $4.01 | 34,885 | $3.98 | 2,151 | $4.02 | 0.99 |
| 1/7/2018 | 7,435 | $4.39 | 25,215 | $4.33 | 1,807 | $4.31 | 1.00 |
| 1/14/2018 | 8,313 | $4.26 | 22,508 | $4.29 | 1,741 | $4.42 | 0.97 |
| 1/21/2018 | 7,923 | $4.31 | 23,730 | $4.15 | 1,713 | $4.34 | 0.96 |
| 1/28/2018 | 8,033 | $4.29 | 22,563 | $4.19 | 1,583 | $4.34 | 0.97 |
| 2/4/2018 | 10,795 | $4.01 | 36,446 | $3.86 | 2,628 | $4.09 | 0.94 |
| 2/11/2018 | 7,913 | $4.16 | 25,173 | $3.94 | 1,836 | $4.26 | 0.92 |
| 2/18/2018 | 8,135 | $4.32 | 25,279 | $4.09 | 1,684 | $4.32 | 0.95 |
| 2/25/2018 | 7,654 | $4.34 | 24,675 | $3.98 | 1,565 | $4.34 | 0.92 |
| 3/4/2018 | 8,316 | $4.19 | 25,085 | $4.04 | 1,819 | $4.21 | 0.96 |
| 3/11/2018 | 8,375 | $4.30 | 25,111 | $4.13 | 1,819 | $4.36 | 0.95 |
| 3/18/2018 | 7,602 | $4.38 | 21,652 | $4.17 | 1,564 | $4.40 | 0.95 |
| 3/25/2018 | 7,986 | $4.21 | 21,415 | $4.13 | 1,544 | $4.32 | 0.96 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 4/1/2018 | 9,653 | $4.03 | 32,985 | $3.84 | 2,059 | $4.12 | 0.93 |
| 4/8/2018 | 8,130 | $4.25 | 24,165 | $4.03 | 1,657 | $4.22 | 0.95 |

Note:

(a) For this sales channel, location, and package type/size (i.e., 12 packs of 12-oz. cans), sales data are only available for Canada Dry Green Tea Ginger Ale (and not Diet Canada Dry Green Tea Ginger Ale).

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)



12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim
Weekly Average Retail Prices In San Francisco / Oakland Food Channel
Week Ending January 15, 2012 – Week Ending April 8, 2018

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 1/15/2012 | 3,529 | $4.54 | 5,641 | $4.57 | 832 | $4.30 |
| 1/22/2012 | 3,908 | $4.61 | 6,441 | $4.55 | 889 | $4.64 |
| 1/29/2012 | 3,396 | $4.57 | 5,779 | $4.49 | 794 | $4.16 |
| 2/5/2012 | 5,884 | $3.72 | 9,563 | $3.76 | 1,455 | $3.49 |
| 2/12/2012 | 3,679 | $4.57 | 6,805 | $4.31 | 1,150 | $4.11 |
| 2/19/2012 | 3,799 | $4.29 | 6,448 | $4.37 | 888 | $4.23 |
| 2/26/2012 | 3,897 | $4.28 | 6,339 | $4.39 | 847 | $4.04 |
| 3/4/2012 | 4,199 | $4.16 | 7,149 | $4.08 | 1,014 | $3.68 |
| 3/11/2012 | 4,449 | $3.85 | 8,110 | $3.76 | 1,334 | $3.41 |
| 3/18/2012 | 3,980 | $4.08 | 7,048 | $4.13 | 981 | $3.90 |
| 3/25/2012 | 4,292 | $3.98 | 6,896 | $4.03 | 1,006 | $3.90 |
| 4/1/2012 | 4,639 | $3.94 | 7,461 | $3.95 | 1,161 | $3.75 |
| 4/8/2012 | 5,310 | $3.68 | 9,451 | $3.65 | 1,513 | $3.50 |
| 4/15/2012 | 3,383 | $4.55 | 6,236 | $4.30 | 837 | $4.35 |
| 4/22/2012 | 4,056 | $4.36 | 6,201 | $4.36 | 920 | $4.23 |
| 4/29/2012 | 3,972 | $4.22 | 5,951 | $4.14 | 863 | $4.03 |
| 5/6/2012 | 4,855 | $3.85 | 8,090 | $3.78 | 1,290 | $3.65 |
| 5/13/2012 | 6,245 | $3.78 | 9,757 | $3.70 | 1,742 | $3.43 |
| 5/20/2012 | 4,011 | $4.23 | 6,624 | $4.07 | 1,160 | $3.83 |
| 5/27/2012 | 4,933 | $3.82 | 9,156 | $3.71 | 1,390 | $3.59 |
| 6/3/2012 | 5,384 | $3.71 | 9,501 | $3.58 | 1,347 | $3.50 |
| 6/10/2012 | 3,536 | $4.47 | 6,196 | $4.38 | 741 | $4.26 |
| 6/17/2012 | 3,497 | $5.02 | 5,205 | $5.00 | 706 | $4.92 |
| 6/24/2012 | 4,011 | $4.69 | 5,502 | $4.79 | 783 | $4.61 |
| 7/1/2012 | 5,714 | $3.76 | 8,786 | $3.74 | 1,391 | $3.51 |
| 7/8/2012 | 6,570 | $3.64 | 11,517 | $3.57 | 1,908 | $3.37 |
| 7/15/2012 | 3,834 | $4.70 | 5,424 | $4.69 | 657 | $4.52 |
| 7/22/2012 | 3,989 | $4.61 | 5,665 | $4.65 | 762 | $4.43 |
| 7/29/2012 | 4,005 | $4.69 | 5,662 | $4.64 | 829 | $4.48 |
| 8/5/2012 | 4,366 | $4.57 | 6,365 | $4.51 | 807 | $4.31 |
| 8/12/2012 | 4,537 | $4.44 | 6,707 | $4.53 | 1,048 | $4.12 |
| 8/19/2012 | 4,099 | $4.44 | 6,238 | $4.53 | 836 | $4.30 |
| 8/26/2012 | 3,573 | $4.52 | 5,211 | $4.43 | 725 | $4.33 |
| 9/2/2012 | 4,867 | $4.13 | 7,629 | $4.07 | 1,020 | $3.83 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 9/9/2012 | 4,668 | $4.23 | 7,505 | $4.29 | 1,049 | $4.00 |
| 9/16/2012 | 4,167 | $4.49 | 6,312 | $4.54 | 871 | $4.14 |
| 9/23/2012 | 4,434 | $4.12 | 7,141 | $4.10 | 1,003 | $3.92 |
| 9/30/2012 | 4,635 | $4.29 | 6,722 | $4.37 | 925 | $4.14 |
| 10/7/2012 | 5,454 | $4.06 | 9,191 | $4.00 | 1,182 | $3.81 |
| 10/14/2012 | 4,323 | $4.50 | 6,472 | $4.48 | 744 | $4.41 |
| 10/21/2012 | 3,936 | $4.51 | 5,898 | $4.56 | 765 | $4.20 |
| 10/28/2012 | 4,105 | $4.40 | 5,824 | $4.48 | 683 | $4.25 |
| 11/4/2012 | 4,668 | $3.96 | 6,727 | $4.06 | 838 | $3.80 |
| 11/11/2012 | 4,819 | $3.80 | 8,075 | $3.82 | 993 | $3.40 |
| 11/18/2012 | 4,647 | $4.38 | 7,458 | $4.41 | 785 | $4.17 |
| 11/25/2012 | 5,159 | $4.35 | 9,666 | $4.39 | 1,114 | $3.94 |
| 12/2/2012 | 4,493 | $4.10 | 7,453 | $4.14 | 841 | $3.71 |
| 12/9/2012 | 5,135 | $3.84 | 9,154 | $3.81 | 975 | $3.48 |
| 12/16/2012 | 4,635 | $4.24 | 7,976 | $4.34 | 888 | $4.01 |
| 12/23/2012 | 5,251 | $4.22 | 9,538 | $4.29 | 949 | $3.91 |
| 12/30/2012 | 4,177 | $4.38 | 8,369 | $4.46 | 769 | $4.10 |
| 1/6/2013 | 5,018 | $4.06 | 8,413 | $4.21 | 989 | $3.62 |
| 1/13/2013 | 3,926 | $4.64 | 6,351 | $4.77 | 582 | $4.33 |
| 1/20/2013 | 4,711 | $4.57 | 7,057 | $4.73 | 783 | $4.23 |
| 1/27/2013 | 4,686 | $4.57 | 7,341 | $4.72 | 892 | $4.04 |
| 2/3/2013 | 5,404 | $3.63 | 8,879 | $3.69 | 928 | $3.48 |
| 2/10/2013 | 4,432 | $3.73 | 7,325 | $3.87 | 774 | $3.59 |
| 2/17/2013 | 3,824 | $4.67 | 6,077 | $4.67 | 642 | $4.62 |
| 2/24/2013 | 4,113 | $4.66 | 6,049 | $4.74 | 653 | $4.64 |
| 3/3/2013 | 4,278 | $4.35 | 6,442 | $4.37 | 744 | $4.22 |
| 3/10/2013 | 4,658 | $4.45 | 7,159 | $4.42 | 851 | $4.37 |
| 3/17/2013 | 5,123 | $3.86 | 7,855 | $3.90 | 1,082 | $3.65 |
| 3/24/2013 | 4,196 | $4.06 | 6,151 | $4.09 | 762 | $3.82 |
| 3/31/2013 | 4,552 | $3.88 | 7,003 | $3.94 | 850 | $3.65 |
| 4/7/2013 | 4,877 | $3.66 | 7,569 | $3.68 | 909 | $3.38 |
| 4/14/2013 | 4,654 | $4.24 | 6,865 | $4.20 | 771 | $4.10 |
| 4/21/2013 | 5,294 | $3.81 | 8,562 | $3.74 | 1,010 | $3.42 |
| 4/28/2013 | 4,567 | $4.09 | 6,498 | $4.18 | 656 | $3.96 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 – Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 5/5/2013 | 4,954 | $3.85 | 7,730 | $3.84 | 647 | $3.58 |
| 5/12/2013 | 5,935 | $3.88 | 9,905 | $3.90 | 491 | $3.81 |
| 5/19/2013 | 4,583 | $4.17 | 6,781 | $4.10 | 316 | $3.70 |
| 5/26/2013 | 4,961 | $3.86 | 8,136 | $3.84 | 237 | $3.73 |
| 6/2/2013 | 4,851 | $3.79 | 8,688 | $3.74 | 246 | $3.67 |
| 6/9/2013 | 4,577 | $4.43 | 6,743 | $4.35 | 252 | $4.07 |
| 6/16/2013 | 4,347 | $4.53 | 6,413 | $4.54 | 179 | $4.18 |
| 6/23/2013 | 3,663 | $4.64 | 5,619 | $4.58 | 163 | $4.99 |
| 6/30/2013 | 5,005 | $3.86 | 7,506 | $3.91 | 172 | $3.49 |
| 7/7/2013 | 5,748 | $3.61 | 10,053 | $3.61 | 193 | $3.80 |
| 7/14/2013 | 4,432 | $3.83 | 6,962 | $3.83 | 227 | $3.96 |
| 7/21/2013 | 4,128 | $4.25 | 6,005 | $4.25 | 192 | $3.98 |
| 7/28/2013 | 4,263 | $4.08 | 6,850 | $4.03 | 193 | $3.29 |
| 8/4/2013 | 4,499 | $4.08 | 7,486 | $4.09 | 283 | $3.37 |
| 8/11/2013 | 5,290 | $3.93 | 9,581 | $3.89 | 298 | $3.76 |
| 8/18/2013 | 4,469 | $4.15 | 7,455 | $4.11 | 257 | $4.17 |
| 8/25/2013 | 4,101 | $4.15 | 5,854 | $4.23 | 183 | $4.07 |
| 9/1/2013 | 4,167 | $4.01 | 6,512 | $4.10 | 258 | $3.69 |
| 9/8/2013 | 3,935 | $4.53 | 6,290 | $4.56 | 201 | $3.98 |
| 9/15/2013 | 4,091 | $4.21 | 6,900 | $3.98 | 185 | $3.74 |
| 9/22/2013 | 3,628 | $4.34 | 5,444 | $4.33 | 88 | $4.22 |
| 9/29/2013 | 4,155 | $4.20 | 5,758 | $4.28 | 128 | $3.81 |
| 10/6/2013 | 4,421 | $4.05 | 7,465 | $3.92 | 228 | $3.80 |
| 10/13/2013 | 3,494 | $4.21 | 5,776 | $4.28 | 149 | $4.00 |
| 10/20/2013 | 4,006 | $4.01 | 5,813 | $4.13 | 169 | $3.89 |
| 10/27/2013 | 4,838 | $4.43 | 8,478 | $4.48 | 174 | $4.31 |
| 11/3/2013 | 4,140 | $4.29 | 6,313 | $4.31 | 141 | $3.75 |
| 11/10/2013 | 4,170 | $3.90 | 7,370 | $3.82 | 193 | $3.38 |
| 11/17/2013 | 4,412 | $3.64 | 6,834 | $3.74 | 205 | $3.20 |
| 11/24/2013 | 4,431 | $4.20 | 7,111 | $4.30 | 228 | $4.50 |
| 12/1/2013 | 3,794 | $3.97 | 7,367 | $4.11 | 249 | $3.41 |
| 12/8/2013 | 3,776 | $3.89 | 6,192 | $3.95 | 161 | $3.41 |
| 12/15/2013 | 4,818 | $3.87 | 8,558 | $3.86 | 261 | $3.58 |
| 12/22/2013 | 6,113 | $3.99 | 10,968 | $3.99 | 355 | $3.93 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 12/29/2013 | 3,927 | $3.84 | 7,645 | $3.96 | 265 | $3.57 |
| 1/5/2014 | 4,316 | $4.19 | 7,400 | $4.22 | 206 | $4.09 |
| 1/12/2014 | 4,056 | $3.78 | 6,562 | $3.96 | 232 | $3.63 |
| 1/19/2014 | 3,946 | $3.98 | 6,634 | $4.06 | 158 | $3.85 |
| 1/26/2014 | 4,619 | $4.23 | 7,030 | $4.39 | 232 | $3.73 |
| 2/2/2014 | 4,713 | $3.99 | 8,229 | $4.05 | 243 | $3.96 |
| 2/9/2014 | 4,054 | $3.67 | 7,273 | $3.69 | 294 | $3.29 |
| 2/16/2014 | 4,382 | $3.81 | 7,345 | $3.91 | 256 | $3.52 |
| 2/23/2014 | 4,498 | $3.93 | 8,083 | $3.88 | 170 | $3.87 |
| 3/2/2014 | 4,005 | $3.82 | 5,888 | $3.95 | 184 | $3.59 |
| 3/9/2014 | 3,756 | $3.90 | 6,231 | $3.92 | 267 | $3.33 |
| 3/16/2014 | 4,487 | $3.90 | 8,225 | $3.75 | 245 | $3.57 |
| 3/23/2014 | 5,530 | $3.83 | 8,967 | $3.81 | 267 | $3.40 |
| 3/30/2014 | 4,173 | $3.94 | 6,383 | $4.11 | 215 | $3.57 |
| 4/6/2014 | 3,795 | $4.19 | 6,430 | $4.13 | 270 | $4.13 |
| 4/13/2014 | 4,948 | $3.96 | 7,883 | $3.97 | 193 | $3.55 |
| 4/20/2014 | 4,484 | $3.84 | 7,537 | $3.92 | 196 | $4.27 |
| 4/27/2014 | 4,096 | $4.11 | 7,045 | $4.20 | 173 | $3.70 |
| 5/4/2014 | 4,349 | $4.10 | 7,756 | $4.04 | 185 | $4.04 |
| 5/11/2014 | 3,351 | $4.17 | 5,695 | $4.16 | 72 | $4.21 |
| 5/18/2014 | 5,092 | $3.32 | 9,309 | $3.41 | 148 | $2.69 |
| 5/25/2014 | 5,745 | $3.57 | 10,282 | $3.60 | 287 | $3.82 |
| 6/1/2014 | 4,157 | $3.85 | 6,788 | $3.92 | 215 | $4.25 |
| 6/8/2014 | 4,358 | $4.04 | 6,744 | $4.12 | 129 | $4.05 |
| 6/15/2014 | 4,662 | $3.68 | 8,425 | $3.73 | 172 | $4.27 |
| 6/22/2014 | 4,499 | $4.04 | 7,076 | $4.05 | 123 | $4.11 |
| 6/29/2014 | 4,948 | $3.62 | 9,127 | $3.56 | 145 | $3.73 |
| 7/6/2014 | 5,390 | $3.66 | 10,676 | $3.52 | 161 | $3.42 |
| 7/13/2014 | 3,655 | $4.22 | 6,865 | $3.92 | 104 | $4.53 |
| 7/20/2014 | 3,510 | $4.75 | 5,928 | $4.75 | 150 | $4.40 |
| 7/27/2014 | 5,758 | $3.53 | 9,610 | $3.60 | 243 | $4.15 |
| 8/3/2014 | 3,361 | $4.82 | 5,153 | $4.81 | 211 | $4.80 |
| 8/10/2014 | 3,432 | $4.57 | 5,794 | $4.53 | 108 | $4.53 |
| 8/17/2014 | 5,340 | $3.68 | 9,064 | $3.78 | 250 | $3.42 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/24/2014 | 4,228 | $3.88 | 6,768 | $3.95 | 135 | $4.11 |
| 8/31/2014 | 4,255 | $3.83 | 7,128 | $3.94 | 210 | $3.86 |
| 9/7/2014 | 3,273 | $4.62 | 5,837 | $4.59 | 122 | $4.30 |
| 9/14/2014 | 3,825 | $4.10 | 6,850 | $3.95 | 175 | $4.72 |
| 9/21/2014 | 5,772 | $3.53 | 9,525 | $3.42 | 183 | $3.67 |
| 9/28/2014 | 4,084 | $4.04 | 6,275 | $4.05 | 166 | $4.00 |
| 10/5/2014 | 4,548 | $4.21 | 6,723 | $4.37 | 148 | $3.99 |
| 10/12/2014 | 3,844 | $4.35 | 6,268 | $4.18 | 155 | $4.01 |
| 10/19/2014 | 5,182 | $3.43 | 9,048 | $3.58 | 226 | $4.58 |
| 10/26/2014 | 4,273 | $3.95 | 7,160 | $3.94 | 79 | $4.03 |
| 11/2/2014 | 3,889 | $4.24 | 6,530 | $4.29 | 179 | $4.26 |
| 11/9/2014 | 3,728 | $4.28 | 6,339 | $4.42 | 119 | $3.56 |
| 11/16/2014 | 3,254 | $4.76 | 5,780 | $4.53 | 154 | $4.80 |
| 11/23/2014 | 5,850 | $3.66 | 10,187 | $3.68 | 230 | $3.77 |
| 11/30/2014 | 4,342 | $3.97 | 8,727 | $3.95 | 188 | $3.69 |
| 12/7/2014 | 4,040 | $4.15 | 7,846 | $3.98 | 137 | $3.57 |
| 12/14/2014 | 3,795 | $4.16 | 7,298 | $4.17 | 149 | $4.22 |
| 12/21/2014 | 4,356 | $4.10 | 7,889 | $4.13 | 121 | $4.24 |
| 12/28/2014 | 3,323 | $4.52 | 7,037 | $4.47 | 141 | $4.73 |
| 1/4/2015 | 5,363 | $3.95 | 10,460 | $4.12 | 185 | $3.25 |
| 1/11/2015 | 4,583 | $4.08 | 7,914 | $4.30 | 156 | $4.45 |
| 1/18/2015 | 3,797 | $5.01 | 7,335 | $5.10 | 89 | $4.72 |
| 1/25/2015 | 4,509 | $4.09 | 7,111 | $4.23 | 147 | $3.95 |
| 2/1/2015 | 4,868 | $4.00 | 8,149 | $3.96 | 138 | $3.88 |
| 2/8/2015 | 3,823 | $4.37 | 7,166 | $4.29 | 160 | $4.41 |
| 2/15/2015 | 4,329 | $4.05 | 7,622 | $4.13 | 155 | $3.86 |
| 2/22/2015 | 3,311 | $4.91 | 5,179 | $4.93 | 81 | $4.53 |
| 3/1/2015 | 4,357 | $4.32 | 6,904 | $4.48 | 150 | $3.80 |
| 3/8/2015 | 4,777 | $4.08 | 7,957 | $4.09 | 142 | $3.45 |
| 3/15/2015 | 6,044 | $3.70 | 10,225 | $3.75 | 228 | $3.78 |
| 3/22/2015 | 5,128 | $3.77 | 8,575 | $3.84 | 131 | $3.28 |
| 3/29/2015 | 4,559 | $4.14 | 8,204 | $4.24 | 105 | $3.75 |
| 4/5/2015 | 5,012 | $3.62 | 9,242 | $3.67 | 149 | $3.01 |
| 4/12/2015 | 5,033 | $3.71 | 8,644 | $3.71 | 170 | $3.53 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 4/19/2015 | 3,661 | $4.58 | 6,712 | $4.19 | 131 | $4.07 |
| 4/26/2015 | 4,514 | $4.19 | 7,332 | $4.26 | 118 | $3.42 |
| 5/3/2015 | 4,372 | $4.00 | 7,318 | $4.12 | 204 | $3.97 |
| 5/10/2015 | 4,145 | $4.03 | 7,810 | $3.92 | 198 | $3.49 |
| 5/17/2015 | 5,119 | $3.84 | 9,516 | $3.86 | 148 | $3.65 |
| 5/24/2015 | 4,545 | $3.77 | 7,757 | $3.80 | 150 | $3.78 |
| 5/31/2015 | 4,425 | $3.97 | 6,983 | $3.96 | 217 | $4.57 |
| 6/7/2015 | 5,873 | $3.62 | 9,892 | $3.68 | 203 | $3.44 |
| 6/14/2015 | 4,818 | $3.90 | 8,936 | $3.80 | 191 | $3.55 |
| 6/21/2015 | 3,837 | $4.27 | 6,147 | $4.25 | 155 | $3.66 |
| 6/28/2015 | 4,696 | $3.80 | 7,071 | $3.85 | 173 | $3.31 |
| 7/5/2015 | 6,162 | $3.35 | 11,540 | $3.27 | 164 | $3.41 |
| 7/12/2015 | 3,199 | $4.75 | 5,314 | $4.62 | 106 | $4.72 |
| 7/19/2015 | 5,163 | $3.80 | 8,738 | $3.88 | 186 | $3.51 |
| 7/26/2015 | 4,397 | $4.25 | 7,469 | $4.10 | 130 | $3.81 |
| 8/2/2015 | 4,295 | $3.99 | 7,278 | $3.94 | 84 | $3.75 |
| 8/9/2015 | 3,460 | $4.28 | 5,922 | $4.15 | 110 | $4.35 |
| 8/16/2015 | 5,278 | $3.50 | 9,356 | $3.53 | 96 | $4.40 |
| 8/23/2015 | 4,310 | $4.06 | 6,493 | $4.21 | 57 | $3.83 |
| 8/30/2015 | 4,700 | $4.03 | 7,588 | $4.08 | 59 | $3.91 |
| 9/6/2015 | 4,699 | $4.51 | 8,142 | $4.50 | 161 | $5.12 |
| 9/13/2015 | 4,283 | $4.49 | 7,159 | $4.43 | 64 | $4.06 |
| 9/20/2015 | 5,197 | $4.14 | 8,861 | $4.10 | 53 | $2.92 |
| 9/27/2015 | 3,423 | $5.36 | 5,682 | $5.11 | 69 | $4.24 |
| 10/4/2015 | 4,310 | $4.56 | 6,591 | $4.61 | 70 | $3.98 |
| 10/11/2015 | 4,196 | $4.69 | 7,149 | $4.85 | 71 | $3.98 |
| 10/18/2015 | 5,667 | $4.12 | 8,738 | $4.17 | 108 | $3.69 |
| 10/25/2015 | 4,011 | $4.62 | 6,243 | $4.74 | 55 | $4.14 |
| 11/1/2015 | 4,082 | $4.59 | 6,774 | $4.69 | 62 | $4.72 |
| 11/8/2015 | 3,770 | $4.44 | 6,033 | $4.38 | 132 | $4.53 |
| 11/15/2015 | 3,973 | $4.63 | 6,049 | $4.73 | 47 | $4.06 |
| 11/22/2015 | 5,043 | $4.31 | 7,772 | $4.33 | 64 | $3.58 |
| 11/29/2015 | 3,490 | $4.68 | 7,810 | $4.40 | 87 | $4.59 |
| 12/6/2015 | 4,250 | $4.19 | 6,695 | $4.24 | 68 | $3.70 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 – Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 12/13/2015 | 4,165 | $4.31 | 6,765 | $4.27 | 56 | $4.31 |
| 12/20/2015 | 4,394 | $4.24 | 6,860 | $4.36 | 72 | $4.27 |
| 12/27/2015 | 4,035 | $4.34 | 7,992 | $4.42 | 52 | $3.95 |
| 1/3/2016 | 4,340 | $4.26 | 7,951 | $4.42 | 78 | $3.68 |
| 1/10/2016 | 4,231 | $4.58 | 6,174 | $4.70 | 57 | $3.57 |
| 1/17/2016 | 4,239 | $4.39 | 6,841 | $4.45 | 85 | $4.62 |
| 1/24/2016 | 4,208 | $4.55 | 5,997 | $4.63 | 70 | $4.97 |
| 1/31/2016 | 4,244 | $4.69 | 5,587 | $4.92 | 45 | $4.54 |
| 2/7/2016 | 4,536 | $4.46 | 7,658 | $4.37 | 55 | $3.93 |
| 2/14/2016 | 4,067 | $4.25 | 6,269 | $4.37 | 55 | $4.67 |
| 2/21/2016 | 4,231 | $4.34 | 5,837 | $4.53 | 71 | $4.59 |
| 2/28/2016 | 4,261 | $4.38 | 6,625 | $4.43 | 62 | $3.65 |
| 3/6/2016 | 4,056 | $4.46 | 6,557 | $4.53 | 121 | $5.07 |
| 3/13/2016 | 3,838 | $4.42 | 5,912 | $4.54 | 48 | $4.04 |
| 3/20/2016 | 4,128 | $4.53 | 5,707 | $4.63 | 41 | $4.41 |
| 3/27/2016 | 4,236 | $4.64 | 6,776 | $4.67 | 79 | $4.27 |
| 4/3/2016 | 3,977 | $4.54 | 6,126 | $4.65 | 28 | $4.46 |
| 4/10/2016 | 4,059 | $4.39 | 6,611 | $4.40 | 77 | $3.85 |
| 4/17/2016 | 4,233 | $4.30 | 6,816 | $4.30 | 113 | $4.25 |
| 4/24/2016 | 3,928 | $4.38 | 5,920 | $4.48 | 83 | $4.27 |
| 5/1/2016 | 3,571 | $4.88 | 5,178 | $5.05 | 192 | $5.86 |
| 5/8/2016 | 4,003 | $4.48 | 5,696 | $4.52 | 44 | $3.33 |
| 5/15/2016 | 3,926 | $4.45 | 5,263 | $4.50 | 47 | $3.64 |
| 5/22/2016 | 3,733 | $4.53 | 4,882 | $4.37 | 23 | $3.66 |
| 5/29/2016 | 4,464 | $4.66 | 7,156 | $4.57 | 49 | $3.52 |
| 6/5/2016 | 4,015 | $4.49 | 5,989 | $4.53 | 36 | $3.93 |
| 6/12/2016 | 3,955 | $4.50 | 5,498 | $4.44 | 35 | $4.24 |
| 6/19/2016 | 4,038 | $4.45 | 5,543 | $4.27 | 106 | $4.92 |
| 6/26/2016 | 3,953 | $4.38 | 5,873 | $4.22 | 43 | $3.79 |
| 7/3/2016 | 4,618 | $4.58 | 7,119 | $4.46 | 60 | $3.82 |
| 7/10/2016 | 3,511 | $4.70 | 5,501 | $4.71 | 43 | $3.92 |
| 7/17/2016 | 3,764 | $4.78 | 4,754 | $4.98 | 63 | $4.25 |
| 7/24/2016 | 3,781 | $4.41 | 6,105 | $4.37 | 92 | $4.87 |
| 7/31/2016 | 4,019 | $4.37 | 5,713 | $4.30 | 48 | $4.09 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/7/2016 | 4,226 | $4.03 | 6,021 | $3.99 | 61 | $4.80 |
| 8/14/2016 | 3,661 | $4.62 | 5,208 | $4.60 | 96 | $4.68 |
| 8/21/2016 | 4,115 | $4.37 | 5,983 | $4.35 | 47 | $3.44 |
| 8/28/2016 | 4,036 | $4.55 | 6,211 | $4.41 | 67 | $4.48 |
| 9/4/2016 | 4,162 | $4.64 | 6,444 | $4.54 | 35 | $4.51 |
| 9/11/2016 | 3,201 | $5.44 | 4,864 | $5.17 | 22 | $5.22 |
| 9/18/2016 | 3,653 | $4.53 | 5,140 | $4.38 | 13 | $3.84 |
| 9/25/2016 | 3,801 | $4.49 | 5,078 | $4.45 | 37 | $5.03 |
| 10/2/2016 | 4,169 | $4.91 | 5,399 | $4.90 | 24 | $4.90 |
| 10/9/2016 | 3,527 | $5.35 | 5,973 | $4.96 | 27 | $5.20 |
| 10/16/2016 | 3,509 | $5.45 | 5,824 | $4.99 | 23 | $4.34 |
| 10/23/2016 | 4,219 | $4.69 | 5,642 | $4.75 | 26 | $4.22 |
| 10/30/2016 | 3,719 | $4.75 | 4,922 | $4.91 | 16 | $5.00 |
| 11/6/2016 | 3,272 | $5.42 | 4,133 | $5.58 | 5 | $6.99 |
| 11/13/2016 | 3,959 | $4.76 | 4,905 | $4.86 | 111 | $5.96 |
| 11/20/2016 | 4,182 | $4.79 | 6,957 | $4.54 | 67 | $4.15 |
| 11/27/2016 | 3,345 | $5.12 | 6,957 | $4.80 | 40 | $5.96 |
| 12/4/2016 | 3,165 | $5.34 | 4,241 | $5.31 | 25 | $4.31 |
| 12/11/2016 | 3,725 | $4.34 | 4,893 | $4.43 | 79 | $4.39 |
| 12/18/2016 | 3,585 | $4.36 | 5,504 | $4.40 | 35 | $4.04 |
| 12/25/2016 | 4,088 | $4.38 | 7,963 | $4.30 | 26 | $3.77 |
| 1/1/2017 | 3,999 | $4.31 | 6,474 | $4.40 | 28 | $3.97 |
| 1/8/2017 | 3,343 | $5.62 | 4,243 | $5.69 | 51 | $5.01 |
| 1/15/2017 | 4,234 | $4.84 | 5,364 | $5.00 | 34 | $5.27 |
| 1/22/2017 | 4,044 | $4.77 | 5,650 | $4.81 | 52 | $4.55 |
| 1/29/2017 | 3,330 | $5.40 | 4,082 | $5.48 | 16 | $5.49 |
| 2/5/2017 | 5,101 | $4.26 | 7,946 | $4.39 | 56 | $3.29 |
| 2/12/2017 | 3,509 | $5.24 | 4,769 | $5.31 | 25 | $5.63 |
| 2/19/2017 | 4,525 | $4.77 | 6,642 | $4.74 | 40 | $4.40 |
| 2/26/2017 | 3,666 | $5.09 | 5,108 | $5.05 | 76 | $5.97 |
| 3/5/2017 | 4,140 | $4.88 | 5,506 | $4.84 | 35 | $4.51 |
| 3/12/2017 | 3,739 | $5.41 | 5,354 | $5.24 | 125 | $5.58 |
| 3/19/2017 | 3,803 | $5.60 | 5,315 | $5.49 | 39 | $5.28 |
| 3/26/2017 | 3,221 | $5.49 | 4,514 | $5.30 | 8 | $5.99 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 4/2/2017 | 4,056 | $4.91 | 5,187 | $4.96 | 85 | $4.94 |
| 4/9/2017 | 3,197 | $5.52 | 4,278 | $5.47 | 18 | $4.80 |
| 4/16/2017 | 5,382 | $4.28 | 8,709 | $4.22 | 88 | $5.01 |
| 4/23/2017 | 2,872 | $5.56 | 4,361 | $5.32 | 13 | $5.72 |
| 4/30/2017 | 3,680 | $4.55 | 5,474 | $4.50 | 74 | $5.05 |
| 5/7/2017 | 3,888 | $4.99 | 6,532 | $4.78 | 68 | $4.09 |
| 5/14/2017 | 3,084 | $5.43 | 5,197 | $4.99 | 62 | $6.28 |
| 5/21/2017 | 4,364 | $4.74 | 5,684 | $4.70 | 19 | $4.94 |
| 5/28/2017 | 3,892 | $4.49 | 6,583 | $4.40 | 78 | $5.19 |
| 6/4/2017 | 3,276 | $5.46 | 5,196 | $5.42 | 20 | $5.88 |
| 6/11/2017 | 3,709 | $5.10 | 5,769 | $5.15 | 101 | $5.77 |
| 6/18/2017 | 3,274 | $5.62 | 5,057 | $5.64 | 59 | $5.34 |
| 6/25/2017 | 3,052 | $5.64 | 4,437 | $5.67 | 78 | $6.09 |
| 7/2/2017 | 4,049 | $4.45 | 7,726 | $4.32 | 48 | $3.97 |
| 7/9/2017 | 3,691 | $5.44 | 5,958 | $5.09 | 124 | $5.49 |
| 7/16/2017 | 4,234 | $4.82 | 5,715 | $5.02 | 29 | $4.93 |
| 7/23/2017 | 3,315 | $5.56 | 4,548 | $5.64 | 19 | $5.84 |
| 7/30/2017 | 3,409 | $5.48 | 4,836 | $5.25 | 87 | $6.44 |
| 8/6/2017 | 2,952 | $5.84 | 4,544 | $5.61 | 59 | $5.33 |
| 8/13/2017 | 3,291 | $5.47 | 4,792 | $5.49 | 35 | $6.55 |
| 8/20/2017 | 3,797 | $4.93 | 5,544 | $5.26 | 38 | $3.92 |
| 8/27/2017 | 3,665 | $5.61 | 5,346 | $5.58 | 9 | $5.60 |
| 9/3/2017 | 4,301 | $4.83 | 7,080 | $4.90 | 38 | $4.83 |
| 9/10/2017 | 3,212 | $4.81 | 4,898 | $5.05 | 25 | $4.00 |
| 9/17/2017 | 3,652 | $4.20 | 4,879 | $4.57 | 32 | $2.68 |
| 9/24/2017 | 3,180 | $4.61 | 4,316 | $4.89 | 34 | $3.45 |
| 10/1/2017 | 4,004 | $4.25 | 5,438 | $4.64 | 21 | $4.43 |
| 10/8/2017 | 3,140 | $4.68 | 4,439 | $5.12 | 159 | $4.66 |
| 10/15/2017 | 3,371 | $4.89 | 4,711 | $5.16 | 18 | $5.20 |
| 10/22/2017 | 3,615 | $5.56 | 4,945 | $5.50 | 27 | $6.12 |
| 10/29/2017 | 3,773 | $4.87 | 5,443 | $5.04 | 28 | $4.78 |
| 11/5/2017 | 3,334 | $5.44 | 4,354 | $5.55 | 58 | $5.71 |
| 11/12/2017 | 3,925 | $4.93 | 5,384 | $5.17 | 38 | $4.17 |
| 11/19/2017 | 4,216 | $4.83 | 6,677 | $4.99 | 38 | $4.50 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 11/26/2017 | 3,468 | $5.27 | 7,255 | $5.29 | 30 | $6.03 |
| 12/3/2017 | 3,116 | $5.50 | 4,368 | $5.34 | 25 | $5.43 |
| 12/10/2017 | 3,679 | $4.66 | 5,412 | $4.75 | 42 | $5.34 |
| 12/17/2017 | 5,157 | $4.16 | 9,258 | $3.97 | 40 | $3.95 |
| 12/24/2017 | 5,203 | $4.34 | 12,146 | $4.34 | 43 | $3.12 |
| 12/31/2017 | 3,526 | $5.39 | 7,061 | $5.45 | 10 | $6.89 |
| 1/7/2018 | 3,431 | $5.62 | 5,431 | $5.48 | 14 | $5.83 |
| 1/14/2018 | 4,269 | $4.96 | 6,474 | $4.98 | 33 | $5.06 |
| 1/21/2018 | 3,766 | $4.95 | 5,765 | $4.96 | 22 | $3.73 |
| 1/28/2018 | 3,312 | $5.65 | 5,221 | $5.40 | 25 | $6.04 |
| 2/4/2018 | 5,366 | $4.38 | 9,904 | $4.27 | 42 | $3.61 |
| 2/11/2018 | 4,120 | $5.11 | 6,206 | $5.21 | 35 | $4.82 |
| 2/18/2018 | 3,935 | $4.75 | 5,831 | $4.93 | 45 | $4.73 |
| 2/25/2018 | 3,999 | $5.03 | 6,127 | $5.14 | 27 | $4.73 |
| 3/4/2018 | 3,659 | $5.60 | 5,237 | $5.62 | 39 | $5.27 |
| 3/11/2018 | 4,196 | $5.09 | 6,851 | $5.10 | 17 | $4.86 |
| 3/18/2018 | 3,942 | $5.12 | 5,824 | $5.33 | 55 | $4.11 |
| 3/25/2018 | 4,213 | $5.07 | 6,117 | $5.25 | 51 | $6.16 |
| 4/1/2018 | 4,829 | $4.50 | 8,805 | $4.51 | 39 | $3.73 |
| 4/8/2018 | 3,379 | $5.52 | 5,250 | $5.45 | 28 | $5.80 |

Note:
(a) For this sales channel, location, and package type/size (i.e., 12 packs of 12-oz. cans), sales data are available for two Canada Dry Green Tea ginger ale products: Canada Dry Green Tea Ginger Ale and Diet Canada Dry Green Tea Ginger Ale. The data include sales of 12 packs of 12-oz. cans of Diet Canada Dry Green Tea Ginger Ale in only 23 of the 326 available weeks with a total of 1,362 units sold. Therefore, for the purpose of this analysis, only sales of 12 packs of 12-oz. cans of Canada Dry Green Tea Ginger Ale are used.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 10**



Note:
Starting from Week Ending January 20, 2013, the Unit Sales for Canada Dry Green Tea Ginger Ale started to drop below 100 each week, and eventually became 0.  Therefore, only sales from Week Ending January 15, 2012 to January 13, 2013 are used.



**2-Liter Bottles Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Canada Dry Ginger Ale To Canada Dry Green Tea Ginger Ale Price Ratio**
**Weekly Average Retail Price In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending January 13, 2013**

Note:
Starting from Week Ending January 20, 2013, the Unit Sales for Canada Dry Green Tea Ginger Ale started to drop below 100 each week, and eventually became 0. Therefore, only sales from Week Ending January 15, 2012 to January 13, 2013 are used.

**2-Liter Bottles Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending January 13, 2013**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/15/2012 | 6,672 | $1.44 | 60,638 | $1.28 | 3,302 | $1.37 | 0.93 |
| 1/22/2012 | 3,038 | $1.21 | 47,250 | $1.10 | 2,420 | $1.12 | 0.98 |
| 1/29/2012 | 2,880 | $1.26 | 38,759 | $1.11 | 2,631 | $1.15 | 0.96 |
| 2/5/2012 | 6,824 | $1.42 | 70,297 | $1.21 | 3,768 | $1.35 | 0.89 |
| 2/12/2012 | 5,621 | $1.49 | 58,385 | $1.27 | 4,155 | $1.22 | 1.04 |
| 2/19/2012 | 4,485 | $1.45 | 49,953 | $1.28 | 3,321 | $1.27 | 1.01 |
| 2/26/2012 | 4,597 | $1.42 | 50,519 | $1.24 | 3,282 | $1.27 | 0.98 |
| 3/4/2012 | 4,743 | $1.44 | 53,669 | $1.25 | 3,225 | $1.27 | 0.99 |
| 3/11/2012 | 4,542 | $1.44 | 52,321 | $1.23 | 2,792 | $1.29 | 0.96 |
| 3/18/2012 | 4,773 | $1.44 | 54,339 | $1.25 | 3,221 | $1.27 | 0.98 |
| 3/25/2012 | 5,001 | $1.36 | 53,830 | $1.14 | 3,673 | $1.13 | 1.01 |
| 4/1/2012 | 5,243 | $1.36 | 54,875 | $1.14 | 3,313 | $1.17 | 0.97 |
| 4/8/2012 | 5,257 | $1.33 | 71,582 | $1.15 | 3,424 | $1.13 | 1.02 |
| 4/15/2012 | 4,863 | $1.37 | 58,700 | $1.24 | 2,354 | $1.31 | 0.94 |
| 4/22/2012 | 5,343 | $1.39 | 52,639 | $1.25 | 1,701 | $1.31 | 0.96 |
| 4/29/2012 | 4,355 | $1.49 | 39,792 | $1.29 | 1,819 | $1.38 | 0.94 |
| 5/6/2012 | 5,333 | $1.35 | 54,861 | $1.15 | 2,517 | $1.34 | 0.86 |
| 5/13/2012 | 4,886 | $1.41 | 65,193 | $1.18 | 3,154 | $1.37 | 0.86 |
| 5/20/2012 | 4,920 | $1.46 | 50,129 | $1.37 | 2,963 | $1.49 | 0.92 |
| 5/27/2012 | 5,223 | $1.42 | 51,125 | $1.36 | 2,968 | $1.43 | 0.96 |
| 6/3/2012 | 5,067 | $1.44 | 48,757 | $1.38 | 2,556 | $1.46 | 0.95 |
| 6/10/2012 | 5,871 | $1.38 | 54,255 | $1.36 | 2,839 | $1.44 | 0.95 |
| 6/17/2012 | 5,860 | $1.42 | 56,112 | $1.33 | 3,075 | $1.43 | 0.93 |
| 6/24/2012 | 6,383 | $1.32 | 49,014 | $1.35 | 3,440 | $1.17 | 1.15 |
| 7/1/2012 | 6,569 | $1.40 | 49,516 | $1.33 | 2,966 | $1.40 | 0.95 |
| 7/8/2012 | 6,060 | $1.37 | 54,716 | $1.27 | 3,419 | $1.29 | 0.99 |
| 7/15/2012 | 5,785 | $1.40 | 41,160 | $1.37 | 2,574 | $1.46 | 0.94 |
| 7/22/2012 | 5,976 | $1.40 | 49,606 | $1.33 | 2,713 | $1.43 | 0.93 |
| 7/29/2012 | 6,484 | $1.42 | 48,529 | $1.37 | 2,756 | $1.46 | 0.94 |
| 8/5/2012 | 8,158 | $1.30 | 55,858 | $1.24 | 3,499 | $1.32 | 0.94 |
| 8/12/2012 | 7,978 | $1.42 | 58,484 | $1.30 | 3,173 | $1.43 | 0.90 |
| 8/19/2012 | 7,336 | $1.44 | 46,260 | $1.38 | 2,824 | $1.45 | 0.95 |
| 8/26/2012 | 7,277 | $1.39 | 42,885 | $1.32 | 2,740 | $1.45 | 0.91 |
| 9/2/2012 | 8,613 | $1.41 | 55,946 | $1.30 | 3,329 | $1.44 | 0.90 |
| 9/9/2012 | 9,150 | $1.40 | 58,086 | $1.29 | 3,095 | $1.41 | 0.91 |
| 9/16/2012 | 9,176 | $1.37 | 56,481 | $1.32 | 3,305 | $1.36 | 0.97 |

**2-Liter Bottles Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending January 13, 2013**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | | Regular To Green Tea Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/23/2012 | 9,762 | $1.32 | 59,968 | $1.22 | 3,226 | $1.34 | 0.91 |
| 9/30/2012 | 9,422 | $1.35 | 54,233 | $1.25 | 3,368 | $1.35 | 0.93 |
| 10/7/2012 | 9,492 | $1.37 | 61,966 | $1.25 | 3,221 | $1.31 | 0.96 |
| 10/14/2012 | 9,177 | $1.35 | 59,794 | $1.32 | 3,095 | $1.37 | 0.96 |
| 10/21/2012 | 9,257 | $1.32 | 57,262 | $1.30 | 3,011 | $1.36 | 0.96 |
| 10/28/2012 | 9,119 | $1.29 | 64,383 | $1.26 | 2,946 | $1.37 | 0.92 |
| 11/4/2012 | 9,953 | $1.27 | 59,846 | $1.22 | 3,246 | $1.31 | 0.93 |
| 11/11/2012 | 9,127 | $1.34 | 58,824 | $1.27 | 3,076 | $1.32 | 0.96 |
| 11/18/2012 | 10,218 | $1.34 | 68,329 | $1.28 | 3,512 | $1.42 | 0.90 |
| 11/25/2012 | 10,557 | $1.34 | 87,177 | $1.27 | 3,669 | $1.43 | 0.89 |
| 12/2/2012 | 8,679 | $1.31 | 52,556 | $1.30 | 2,878 | $1.43 | 0.91 |
| 12/9/2012 | 8,900 | $1.32 | 51,536 | $1.29 | 2,402 | $1.40 | 0.92 |
| 12/16/2012 | 11,966 | $1.26 | 74,731 | $1.26 | 1,372 | $1.38 | 0.91 |
| 12/23/2012 | 13,984 | $1.23 | 99,911 | $1.22 | 663 | $1.39 | 0.88 |
| 12/30/2012 | 11,632 | $1.27 | 91,565 | $1.26 | 389 | $1.47 | 0.86 |
| 1/6/2013 | 10,598 | $1.32 | 68,692 | $1.33 | 149 | $1.53 | 0.87 |
| 1/13/2013 | 10,769 | $1.31 | 53,961 | $1.34 | 115 | $1.27 | 1.05 |

Note:
(a) For this sales channel, location, and package type/size (i.e., 2-liter bottles), sales data are only available for Canada Dry Green Tea Ginger Ale (and not Diet Canada Dry Green Tea Ginger Ale). Further, starting from Week Ending January 20, 2013, the Unit Sales of Canada Dry Green Tea Ginger Ale started to drop below 100 each week, and eventually became 0. Therefore, for the purpose of this analysis, only sales of 2-liter bottles of Canada Dry Green Tea Ginger Ale from Week Ending January 15, 2012 to January 13, 2013 are used.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)



**2-Liter Bottles Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending September 16, 2012**

Note:
Starting from Week Ending September 23, 2012, the Unit Sales for Canada Dry Green Tea Ginger Ale started to drop below 100 each week, and eventually became 0. Therefore, only data from Week Ending January 15, 2012 to September 16, 2012 are used.

**2-Liter Bottles Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending September 16, 2012**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 1/15/2012 | 8,256 | $1.21 | 19,207 | $1.24 | 1,940 | $1.17 |
| 1/22/2012 | 8,148 | $1.25 | 19,789 | $1.23 | 2,203 | $1.22 |
| 1/29/2012 | 7,710 | $1.25 | 16,812 | $1.21 | 1,944 | $1.17 |
| 2/5/2012 | 7,807 | $1.34 | 17,250 | $1.36 | 1,768 | $1.24 |
| 2/12/2012 | 5,769 | $1.54 | 12,714 | $1.56 | 1,257 | $1.59 |
| 2/19/2012 | 6,305 | $1.42 | 13,655 | $1.40 | 1,500 | $1.42 |
| 2/26/2012 | 5,923 | $1.47 | 12,960 | $1.42 | 1,332 | $1.45 |
| 3/4/2012 | 6,707 | $1.39 | 13,392 | $1.42 | 1,348 | $1.40 |
| 3/11/2012 | 6,416 | $1.38 | 13,087 | $1.43 | 1,445 | $1.42 |
| 3/18/2012 | 8,045 | $1.18 | 18,103 | $1.18 | 1,951 | $1.15 |
| 3/25/2012 | 8,254 | $1.11 | 17,537 | $1.08 | 2,113 | $1.02 |
| 4/1/2012 | 7,223 | $1.27 | 15,419 | $1.23 | 1,639 | $1.23 |
| 4/8/2012 | 5,764 | $1.52 | 16,171 | $1.36 | 1,284 | $1.45 |
| 4/15/2012 | 7,239 | $1.19 | 16,002 | $1.18 | 1,844 | $1.15 |
| 4/22/2012 | 7,302 | $1.24 | 14,084 | $1.28 | 1,702 | $1.23 |
| 4/29/2012 | 6,066 | $1.43 | 11,089 | $1.47 | 1,132 | $1.48 |
| 5/6/2012 | 7,321 | $1.25 | 14,630 | $1.20 | 1,746 | $1.13 |
| 5/13/2012 | 8,847 | $1.08 | 18,839 | $1.06 | 2,332 | $1.01 |
| 5/20/2012 | 6,206 | $1.29 | 13,883 | $1.27 | 1,543 | $1.24 |
| 5/27/2012 | 7,033 | $1.29 | 14,626 | $1.37 | 1,339 | $1.38 |
| 6/3/2012 | 6,841 | $1.37 | 12,935 | $1.42 | 1,356 | $1.43 |
| 6/10/2012 | 5,727 | $1.41 | 13,393 | $1.40 | 1,249 | $1.46 |
| 6/17/2012 | 8,748 | $1.18 | 18,301 | $1.18 | 2,113 | $1.14 |
| 6/24/2012 | 6,651 | $1.35 | 13,526 | $1.38 | 1,361 | $1.34 |
| 7/1/2012 | 6,464 | $1.39 | 13,503 | $1.41 | 1,168 | $1.50 |
| 7/8/2012 | 6,210 | $1.45 | 15,505 | $1.39 | 1,423 | $1.47 |
| 7/15/2012 | 6,809 | $1.25 | 13,602 | $1.21 | 1,648 | $1.15 |
| 7/22/2012 | 7,251 | $1.29 | 13,241 | $1.29 | 1,526 | $1.24 |
| 7/29/2012 | 7,049 | $1.23 | 13,451 | $1.22 | 1,512 | $1.19 |
| 8/5/2012 | 7,957 | $1.13 | 16,379 | $1.07 | 2,039 | $1.02 |

**2-Liter Bottles Of Canada Dry Ginger Ale Products With And Without Challenged Claim**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending September 16, 2012**

| Week Ending | Diet (With Challenged Claim) | | Regular (With Challenged Claim) | | Green Tea (Without Challenged Claim)[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/12/2012 | 7,789 | $1.28 | 15,747 | $1.23 | 1,650 | $1.17 |
| 8/19/2012 | 5,994 | $1.42 | 12,755 | $1.38 | 783 | $1.41 |
| 8/26/2012 | 6,854 | $1.25 | 12,884 | $1.24 | 582 | $1.29 |
| 9/2/2012 | 7,791 | $1.21 | 15,520 | $1.18 | 467 | $1.13 |
| 9/9/2012 | 6,555 | $1.34 | 15,237 | $1.29 | 197 | $1.33 |
| 9/16/2012 | 6,210 | $1.30 | 14,070 | $1.26 | 134 | $1.19 |

Note:

(a) For this sales channel, location, and package type/size (i.e., 2-liter bottles), sales data are available for two Canada Dry Green Tea ginger ale products: Canada Dry Green Tea Ginger Ale and Diet Canada Dry Green Tea Ginger Ale. The data include sales of 2-liter bottles of Diet Canada Dry Green Tea Ginger Ale in only 1 of the 326 available weeks with a total of 1 unit sold. Further, starting from Week Ending September 23, 2012, the Unit Sales of Canada Dry Green Tea Ginger Ale started to drop below 100 each week, and eventually became 0. Therefore, for the purpose of this analysis, only sales of 2-liter bottles of Canada Dry Green Tea Ginger Ale from Week Ending January 15, 2012 to September 16, 2012 are used.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

# Exhibit 11



**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products
Weekly Average Retail Prices In Los Angeles Food Channel
Week Ending January 15, 2012 – Week Ending April 8, 2018**



**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/15/2012 | 7,592 | $3.83 | 18,435 | $3.81 | 2,388 | $3.61 | 1.06 |
| 1/22/2012 | 8,505 | $3.97 | 21,369 | $3.90 | 1,914 | $3.76 | 1.04 |
| 1/29/2012 | 8,107 | $3.75 | 19,266 | $3.69 | 1,983 | $3.61 | 1.02 |
| 2/5/2012 | 11,826 | $3.57 | 27,526 | $3.59 | 3,736 | $3.22 | 1.12 |
| 2/12/2012 | 8,227 | $3.84 | 22,138 | $3.69 | 2,716 | $3.44 | 1.07 |
| 2/19/2012 | 7,593 | $3.82 | 18,546 | $3.73 | 1,906 | $3.71 | 1.01 |
| 2/26/2012 | 7,923 | $3.79 | 18,146 | $3.75 | 2,084 | $3.70 | 1.01 |
| 3/4/2012 | 8,670 | $3.73 | 20,197 | $3.69 | 2,040 | $3.71 | 0.99 |
| 3/11/2012 | 9,440 | $3.78 | 24,418 | $3.77 | 2,185 | $3.67 | 1.03 |
| 3/18/2012 | 8,441 | $3.83 | 20,099 | $3.78 | 2,094 | $3.67 | 1.03 |
| 3/25/2012 | 8,576 | $3.70 | 19,957 | $3.69 | 1,797 | $3.69 | 1.00 |
| 4/1/2012 | 12,493 | $3.46 | 35,808 | $3.31 | 4,132 | $3.06 | 1.08 |
| 4/8/2012 | 15,239 | $3.31 | 47,130 | $3.15 | 5,886 | $2.81 | 1.12 |
| 4/15/2012 | 8,704 | $3.65 | 24,115 | $3.39 | 2,551 | $3.06 | 1.11 |
| 4/22/2012 | 8,209 | $3.86 | 19,335 | $3.81 | 1,642 | $3.75 | 1.02 |
| 4/29/2012 | 8,749 | $3.93 | 21,117 | $3.88 | 1,652 | $3.71 | 1.05 |
| 5/6/2012 | 7,966 | $3.81 | 20,078 | $3.71 | 1,630 | $3.63 | 1.02 |
| 5/13/2012 | 8,687 | $3.74 | 20,628 | $3.74 | 1,878 | $3.62 | 1.03 |
| 5/20/2012 | 8,841 | $3.62 | 21,425 | $3.54 | 1,855 | $3.37 | 1.05 |
| 5/27/2012 | 12,435 | $3.30 | 33,309 | $3.15 | 4,304 | $2.99 | 1.05 |
| 6/3/2012 | 9,317 | $3.62 | 23,923 | $3.56 | 2,880 | $3.40 | 1.05 |
| 6/10/2012 | 7,541 | $3.83 | 18,466 | $3.74 | 1,800 | $3.55 | 1.05 |
| 6/17/2012 | 7,746 | $3.87 | 17,635 | $3.77 | 1,839 | $3.56 | 1.06 |
| 6/24/2012 | 7,484 | $3.89 | 17,525 | $3.78 | 1,559 | $3.62 | 1.04 |
| 7/1/2012 | 12,273 | $3.34 | 31,165 | $3.24 | 4,206 | $3.08 | 1.05 |
| 7/8/2012 | 12,888 | $3.22 | 37,543 | $3.11 | 4,819 | $2.96 | 1.05 |
| 7/15/2012 | 7,342 | $3.76 | 19,436 | $3.65 | 1,769 | $3.47 | 1.05 |
| 7/22/2012 | 7,692 | $4.00 | 18,572 | $3.87 | 1,594 | $3.61 | 1.07 |
| 7/29/2012 | 7,331 | $3.83 | 16,858 | $3.75 | 1,539 | $3.61 | 1.04 |
| 8/5/2012 | 7,728 | $3.80 | 18,865 | $3.74 | 1,660 | $3.60 | 1.04 |
| 8/12/2012 | 8,187 | $3.80 | 19,522 | $3.83 | 1,761 | $3.57 | 1.07 |
| 8/19/2012 | 8,651 | $4.05 | 20,869 | $4.01 | 1,691 | $3.59 | 1.12 |
| 8/26/2012 | 7,339 | $3.86 | 18,184 | $3.79 | 1,411 | $3.63 | 1.04 |
| 9/2/2012 | 10,668 | $3.70 | 25,947 | $3.63 | 3,743 | $3.32 | 1.09 |
| 9/9/2012 | 9,397 | $3.75 | 24,310 | $3.68 | 3,496 | $3.19 | 1.15 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/16/2012 | 8,404 | $3.78 | 19,128 | $3.80 | 1,655 | $3.93 | 0.97 |
| 9/23/2012 | 7,968 | $3.80 | 18,459 | $3.79 | 1,463 | $3.97 | 0.95 |
| 9/30/2012 | 8,264 | $4.03 | 20,864 | $3.97 | 1,594 | $3.96 | 1.00 |
| 10/7/2012 | 8,594 | $3.73 | 21,582 | $3.65 | 1,598 | $3.93 | 0.93 |
| 10/14/2012 | 7,485 | $3.83 | 18,831 | $3.78 | 1,476 | $3.88 | 0.97 |
| 10/21/2012 | 8,124 | $3.85 | 18,647 | $3.81 | 1,480 | $3.90 | 0.98 |
| 10/28/2012 | 7,280 | $4.01 | 15,691 | $4.00 | 1,576 | $3.95 | 1.01 |
| 11/4/2012 | 7,841 | $3.84 | 18,733 | $3.82 | 1,513 | $3.96 | 0.97 |
| 11/11/2012 | 8,264 | $3.84 | 20,683 | $3.82 | 1,976 | $3.97 | 0.96 |
| 11/18/2012 | 10,441 | $3.73 | 27,096 | $3.69 | 3,545 | $3.79 | 0.97 |
| 11/25/2012 | 10,333 | $3.66 | 33,154 | $3.57 | 2,882 | $3.68 | 0.97 |
| 12/2/2012 | 8,384 | $3.93 | 21,940 | $3.85 | 1,219 | $3.97 | 0.97 |
| 12/9/2012 | 8,496 | $3.88 | 23,640 | $3.87 | 1,236 | $4.02 | 0.96 |
| 12/16/2012 | 8,078 | $3.97 | 19,600 | $3.96 | 1,522 | $3.98 | 1.00 |
| 12/23/2012 | 9,961 | $3.82 | 27,841 | $3.77 | 2,764 | $3.89 | 0.97 |
| 12/30/2012 | 9,285 | $3.88 | 27,510 | $3.77 | 1,512 | $3.74 | 1.01 |
| 1/6/2013 | 8,707 | $3.68 | 23,994 | $3.70 | 1,205 | $4.00 | 0.92 |
| 1/13/2013 | 7,544 | $3.89 | 20,316 | $3.81 | 1,187 | $3.97 | 0.96 |
| 1/20/2013 | 7,854 | $3.86 | 20,306 | $3.83 | 1,209 | $3.94 | 0.97 |
| 1/27/2013 | 8,713 | $3.81 | 20,010 | $3.87 | 1,202 | $3.97 | 0.97 |
| 2/3/2013 | 11,166 | $3.65 | 26,277 | $3.66 | 1,918 | $3.63 | 1.01 |
| 2/10/2013 | 8,009 | $3.69 | 24,104 | $3.61 | 1,361 | $3.70 | 0.98 |
| 2/17/2013 | 7,417 | $3.89 | 19,094 | $3.84 | 967 | $3.68 | 1.04 |
| 2/24/2013 | 7,406 | $3.96 | 16,891 | $3.99 | 1,067 | $3.67 | 1.09 |
| 3/3/2013 | 8,463 | $3.89 | 21,174 | $3.82 | 1,092 | $3.70 | 1.03 |
| 3/10/2013 | 8,669 | $3.88 | 25,072 | $3.67 | 1,209 | $3.69 | 1.00 |
| 3/17/2013 | 9,253 | $3.69 | 24,702 | $3.61 | 1,225 | $3.67 | 0.98 |
| 3/24/2013 | 8,942 | $3.74 | 21,045 | $3.68 | 1,063 | $3.61 | 1.02 |
| 3/31/2013 | 12,613 | $3.75 | 33,087 | $3.75 | 1,975 | $3.85 | 0.97 |
| 4/7/2013 | 10,452 | $3.86 | 29,316 | $3.83 | 1,765 | $4.05 | 0.94 |
| 4/14/2013 | 8,040 | $3.66 | 23,648 | $3.52 | 1,248 | $3.41 | 1.03 |
| 4/21/2013 | 8,643 | $3.68 | 23,112 | $3.60 | 978 | $3.71 | 0.97 |
| 4/28/2013 | 8,888 | $3.76 | 20,581 | $3.71 | 1,078 | $3.67 | 1.01 |
| 5/5/2013 | 8,758 | $3.68 | 22,492 | $3.63 | 1,187 | $3.67 | 0.99 |
| 5/12/2013 | 10,478 | $3.34 | 30,887 | $3.25 | 1,239 | $3.66 | 0.89 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | |
|---|---|---|---|---|---|---|---|
| Week Ending | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
| 5/19/2013 | 9,968 | $4.19 | 27,156 | $4.07 | 1,445 | $3.57 | 1.14 |
| 5/26/2013 | 12,346 | $3.67 | 33,993 | $3.55 | 2,543 | $3.25 | 1.09 |
| 6/2/2013 | 10,977 | $3.32 | 33,951 | $3.08 | 2,393 | $3.35 | 0.92 |
| 6/9/2013 | 8,352 | $3.62 | 23,871 | $3.41 | 1,335 | $4.03 | 0.85 |
| 6/16/2013 | 8,082 | $4.50 | 23,837 | $4.31 | 1,622 | $3.61 | 1.19 |
| 6/23/2013 | 7,097 | $3.98 | 19,446 | $3.79 | 1,228 | $3.94 | 0.96 |
| 6/30/2013 | 11,091 | $3.89 | 30,971 | $3.81 | 2,946 | $3.93 | 0.97 |
| 7/7/2013 | 12,925 | $3.14 | 43,992 | $3.02 | 3,975 | $3.87 | 0.78 |
| 7/14/2013 | 8,332 | $3.47 | 24,720 | $3.32 | 1,541 | $4.03 | 0.82 |
| 7/21/2013 | 7,416 | $4.06 | 18,731 | $3.96 | 1,685 | $4.10 | 0.97 |
| 7/28/2013 | 6,591 | $4.24 | 18,988 | $4.05 | 1,585 | $4.37 | 0.93 |
| 8/4/2013 | 8,905 | $4.36 | 24,268 | $4.25 | 1,629 | $4.36 | 0.98 |
| 8/11/2013 | 7,885 | $3.96 | 21,876 | $3.79 | 2,093 | $4.02 | 0.94 |
| 8/18/2013 | 8,984 | $4.18 | 28,626 | $4.05 | 1,726 | $4.13 | 0.98 |
| 8/25/2013 | 8,388 | $3.76 | 24,387 | $3.51 | 2,331 | $3.83 | 0.92 |
| 9/1/2013 | 11,599 | $3.79 | 34,682 | $3.65 | 4,855 | $3.32 | 1.10 |
| 9/8/2013 | 7,614 | $4.16 | 21,850 | $3.99 | 3,646 | $3.88 | 1.03 |
| 9/15/2013 | 7,336 | $4.19 | 20,140 | $4.01 | 1,782 | $4.44 | 0.90 |
| 9/22/2013 | 6,815 | $4.25 | 17,764 | $4.08 | 1,579 | $4.40 | 0.93 |
| 9/29/2013 | 7,232 | $4.21 | 16,872 | $4.19 | 1,672 | $4.45 | 0.94 |
| 10/6/2013 | 7,511 | $4.16 | 21,555 | $3.98 | 1,630 | $4.40 | 0.91 |
| 10/13/2013 | 7,600 | $3.97 | 22,818 | $3.76 | 1,919 | $4.13 | 0.91 |
| 10/20/2013 | 8,226 | $3.76 | 23,528 | $3.62 | 1,936 | $4.07 | 0.89 |
| 10/27/2013 | 6,739 | $4.31 | 16,823 | $4.20 | 1,594 | $4.51 | 0.93 |
| 11/3/2013 | 9,160 | $4.22 | 26,353 | $4.09 | 1,699 | $4.22 | 0.97 |
| 11/10/2013 | 8,361 | $3.96 | 25,447 | $3.83 | 2,020 | $4.13 | 0.93 |
| 11/17/2013 | 7,658 | $3.94 | 20,473 | $3.96 | 1,971 | $4.46 | 0.89 |
| 11/24/2013 | 9,691 | $3.92 | 28,363 | $3.84 | 2,825 | $4.39 | 0.87 |
| 12/1/2013 | 8,269 | $3.78 | 30,962 | $3.67 | 2,774 | $4.20 | 0.87 |
| 12/8/2013 | 6,413 | $4.04 | 16,825 | $4.02 | 1,701 | $4.18 | 0.96 |
| 12/15/2013 | 7,649 | $4.14 | 23,231 | $4.12 | 2,441 | $4.66 | 0.88 |
| 12/22/2013 | 9,729 | $3.98 | 31,925 | $3.97 | 3,942 | $4.29 | 0.93 |
| 12/29/2013 | 8,448 | $3.70 | 28,165 | $3.64 | 2,582 | $3.93 | 0.93 |
| 1/5/2014 | 7,528 | $4.09 | 23,024 | $3.99 | 2,060 | $4.37 | 0.91 |
| 1/12/2014 | 6,956 | $4.14 | 21,481 | $4.02 | 1,907 | $4.42 | 0.91 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/19/2014 | 7,546 | $4.14 | 22,404 | $4.08 | 2,016 | $4.45 | 0.92 |
| 1/26/2014 | 9,098 | $4.13 | 25,455 | $4.13 | 1,930 | $4.21 | 0.98 |
| 2/2/2014 | 9,661 | $3.98 | 28,774 | $3.93 | 3,346 | $3.97 | 0.99 |
| 2/9/2014 | 7,401 | $3.84 | 22,849 | $3.73 | 1,912 | $4.23 | 0.88 |
| 2/16/2014 | 7,587 | $4.07 | 21,849 | $4.01 | 1,685 | $4.46 | 0.90 |
| 2/23/2014 | 7,911 | $4.01 | 21,418 | $3.93 | 2,097 | $4.06 | 0.97 |
| 3/2/2014 | 8,154 | $4.09 | 23,200 | $4.10 | 1,524 | $4.33 | 0.95 |
| 3/9/2014 | 8,567 | $4.06 | 26,651 | $4.02 | 1,623 | $4.39 | 0.92 |
| 3/16/2014 | 8,212 | $3.97 | 23,434 | $3.88 | 1,915 | $4.38 | 0.88 |
| 3/23/2014 | 8,045 | $3.99 | 21,903 | $4.00 | 1,648 | $4.18 | 0.96 |
| 3/30/2014 | 8,169 | $3.86 | 21,897 | $3.82 | 2,311 | $4.18 | 0.91 |
| 4/6/2014 | 7,886 | $3.96 | 23,336 | $3.85 | 1,776 | $4.16 | 0.93 |
| 4/13/2014 | 8,682 | $4.18 | 25,353 | $4.03 | 1,560 | $4.44 | 0.91 |
| 4/20/2014 | 10,482 | $3.72 | 32,779 | $3.72 | 2,962 | $4.13 | 0.90 |
| 4/27/2014 | 6,995 | $4.03 | 22,453 | $3.88 | 1,182 | $4.48 | 0.87 |
| 5/4/2014 | 8,350 | $3.95 | 25,266 | $3.89 | 1,498 | $4.33 | 0.90 |
| 5/11/2014 | 6,744 | $4.23 | 21,282 | $4.01 | 1,368 | $4.53 | 0.89 |
| 5/18/2014 | 9,449 | $3.92 | 30,347 | $3.94 | 1,355 | $4.64 | 0.85 |
| 5/25/2014 | 12,380 | $3.44 | 40,785 | $3.35 | 2,515 | $4.22 | 0.80 |
| 6/1/2014 | 8,289 | $3.73 | 25,653 | $3.57 | 1,903 | $4.82 | 0.74 |
| 6/8/2014 | 6,928 | $4.04 | 20,659 | $4.03 | 1,292 | $4.48 | 0.90 |
| 6/15/2014 | 7,677 | $3.97 | 22,604 | $4.01 | 1,494 | $4.72 | 0.85 |
| 6/22/2014 | 7,334 | $4.09 | 24,145 | $3.84 | 1,535 | $4.44 | 0.87 |
| 6/29/2014 | 8,713 | $4.10 | 26,372 | $4.00 | 1,941 | $4.63 | 0.86 |
| 7/6/2014 | 10,614 | $3.98 | 37,936 | $3.95 | 3,392 | $4.31 | 0.92 |
| 7/13/2014 | 7,248 | $4.18 | 26,421 | $3.84 | 1,218 | $4.75 | 0.81 |
| 7/20/2014 | 6,610 | $4.29 | 22,220 | $4.02 | 1,357 | $4.32 | 0.93 |
| 7/27/2014 | 7,416 | $3.97 | 21,762 | $3.95 | 1,078 | $4.63 | 0.85 |
| 8/3/2014 | 6,923 | $4.32 | 20,872 | $4.20 | 1,507 | $4.58 | 0.92 |
| 8/10/2014 | 7,382 | $4.33 | 24,029 | $4.21 | 1,241 | $4.84 | 0.87 |
| 8/17/2014 | 8,053 | $4.12 | 24,860 | $4.09 | 1,472 | $4.55 | 0.90 |
| 8/24/2014 | 6,608 | $4.12 | 18,831 | $4.08 | 1,185 | $4.63 | 0.88 |
| 8/31/2014 | 10,233 | $3.91 | 31,599 | $3.93 | 2,860 | $4.08 | 0.96 |
| 9/7/2014 | 7,957 | $4.26 | 26,937 | $4.11 | 1,509 | $4.66 | 0.88 |
| 9/14/2014 | 7,116 | $4.33 | 22,236 | $4.12 | 1,577 | $4.86 | 0.85 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9/21/2014 | 7,784 | $3.97 | 25,162 | $3.86 | 1,220 | $4.72 | 0.82 |
| 9/28/2014 | 6,829 | $4.29 | 21,898 | $4.09 | 1,202 | $4.75 | 0.86 |
| 10/5/2014 | 7,186 | $4.25 | 22,102 | $4.20 | 1,196 | $4.74 | 0.89 |
| 10/12/2014 | 6,976 | $4.28 | 22,592 | $4.04 | 1,456 | $4.74 | 0.85 |
| 10/19/2014 | 6,969 | $4.04 | 21,310 | $4.01 | 1,349 | $4.54 | 0.88 |
| 10/26/2014 | 7,530 | $4.22 | 24,320 | $4.14 | 1,126 | $4.65 | 0.89 |
| 11/2/2014 | 7,332 | $4.02 | 25,554 | $3.68 | 1,428 | $4.60 | 0.80 |
| 11/9/2014 | 7,190 | $4.14 | 23,343 | $3.98 | 1,376 | $4.65 | 0.86 |
| 11/16/2014 | 6,874 | $4.34 | 24,713 | $4.05 | 1,422 | $4.74 | 0.85 |
| 11/23/2014 | 9,883 | $4.00 | 34,672 | $3.91 | 2,432 | $4.79 | 0.82 |
| 11/30/2014 | 8,647 | $4.09 | 36,028 | $3.94 | 2,184 | $4.88 | 0.81 |
| 12/7/2014 | 6,253 | $4.14 | 24,055 | $3.77 | 1,322 | $3.79 | 1.00 |
| 12/14/2014 | 7,368 | $3.93 | 27,048 | $3.74 | 1,476 | $4.19 | 0.89 |
| 12/21/2014 | 9,556 | $3.64 | 32,895 | $3.69 | 1,845 | $4.25 | 0.87 |
| 12/28/2014 | 7,849 | $3.95 | 32,876 | $3.81 | 1,674 | $4.17 | 0.91 |
| 1/4/2015 | 7,363 | $4.09 | 25,929 | $4.02 | 1,602 | $4.49 | 0.90 |
| 1/11/2015 | 7,053 | $4.04 | 22,995 | $3.93 | 1,244 | $4.08 | 0.96 |
| 1/18/2015 | 7,112 | $4.08 | 21,864 | $3.95 | 1,272 | $3.95 | 1.00 |
| 1/25/2015 | 7,501 | $3.89 | 23,245 | $3.86 | 1,233 | $3.72 | 1.04 |
| 2/1/2015 | 9,957 | $3.79 | 30,362 | $3.82 | 1,767 | $4.09 | 0.93 |
| 2/8/2015 | 8,016 | $4.00 | 28,186 | $3.79 | 1,131 | $4.00 | 0.95 |
| 2/15/2015 | 7,269 | $4.13 | 24,350 | $3.94 | 1,264 | $3.99 | 0.99 |
| 2/22/2015 | 6,786 | $4.30 | 19,470 | $4.19 | 1,060 | $3.96 | 1.06 |
| 3/1/2015 | 8,375 | $3.88 | 26,861 | $3.77 | 1,209 | $3.76 | 1.00 |
| 3/8/2015 | 8,716 | $3.85 | 29,309 | $3.78 | 1,162 | $3.89 | 0.97 |
| 3/15/2015 | 7,274 | $4.24 | 23,019 | $4.07 | 1,387 | $4.61 | 0.88 |
| 3/22/2015 | 8,248 | $3.81 | 25,535 | $3.74 | 1,212 | $4.02 | 0.93 |
| 3/29/2015 | 7,771 | $3.91 | 25,412 | $3.78 | 1,200 | $3.82 | 0.99 |
| 4/5/2015 | 10,105 | $3.73 | 36,835 | $3.65 | 2,484 | $3.85 | 0.95 |
| 4/12/2015 | 7,425 | $4.00 | 25,848 | $3.82 | 1,222 | $4.45 | 0.86 |
| 4/19/2015 | 7,713 | $3.87 | 27,797 | $3.72 | 1,309 | $4.14 | 0.90 |
| 4/26/2015 | 7,342 | $3.80 | 24,361 | $3.73 | 1,127 | $3.98 | 0.94 |
| 5/3/2015 | 8,835 | $3.71 | 29,673 | $3.61 | 1,364 | $4.10 | 0.88 |
| 5/10/2015 | 7,516 | $3.87 | 26,014 | $3.66 | 1,219 | $4.15 | 0.88 |
| 5/17/2015 | 7,322 | $3.89 | 23,314 | $3.82 | 1,055 | $4.33 | 0.88 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 5/24/2015 | 8,519 | $3.68 | 28,641 | $3.60 | 1,769 | $3.96 | 0.91 |
| 5/31/2015 | 7,912 | $3.76 | 25,602 | $3.62 | 1,173 | $4.29 | 0.85 |
| 6/7/2015 | 6,986 | $3.89 | 23,791 | $3.75 | 1,141 | $4.38 | 0.86 |
| 6/14/2015 | 7,247 | $3.84 | 25,132 | $3.74 | 1,416 | $4.31 | 0.87 |
| 6/21/2015 | 6,991 | $4.00 | 26,319 | $3.75 | 1,819 | $3.86 | 0.97 |
| 6/28/2015 | 7,055 | $3.93 | 23,313 | $3.76 | 1,986 | $3.96 | 0.95 |
| 7/5/2015 | 10,408 | $3.71 | 40,284 | $3.63 | 2,844 | $3.92 | 0.92 |
| 7/12/2015 | 7,069 | $3.64 | 27,818 | $3.53 | 1,264 | $4.06 | 0.87 |
| 7/19/2015 | 6,372 | $3.84 | 22,524 | $3.63 | 1,748 | $3.87 | 0.94 |
| 7/26/2015 | 6,866 | $3.86 | 24,653 | $3.67 | 1,407 | $3.99 | 0.92 |
| 8/2/2015 | 6,955 | $3.84 | 24,091 | $3.73 | 1,886 | $4.19 | 0.89 |
| 8/9/2015 | 7,036 | $3.90 | 28,237 | $3.65 | 2,000 | $3.85 | 0.95 |
| 8/16/2015 | 7,176 | $3.88 | 26,529 | $3.68 | 1,568 | $4.46 | 0.83 |
| 8/23/2015 | 7,057 | $3.77 | 22,336 | $3.70 | 1,705 | $3.99 | 0.93 |
| 8/30/2015 | 7,333 | $3.82 | 25,283 | $3.65 | 1,402 | $4.25 | 0.86 |
| 9/6/2015 | 10,024 | $3.61 | 36,394 | $3.53 | 2,499 | $3.96 | 0.89 |
| 9/13/2015 | 7,748 | $3.79 | 30,108 | $3.64 | 1,395 | $4.37 | 0.83 |
| 9/20/2015 | 7,070 | $3.81 | 23,713 | $3.68 | 1,252 | $4.00 | 0.92 |
| 9/27/2015 | 7,104 | $3.87 | 26,155 | $3.62 | 1,397 | $3.76 | 0.96 |
| 10/4/2015 | 6,849 | $3.87 | 26,720 | $3.69 | 1,367 | $3.83 | 0.96 |
| 10/11/2015 | 7,586 | $3.84 | 29,006 | $3.73 | 1,440 | $4.02 | 0.93 |
| 10/18/2015 | 7,236 | $3.90 | 25,133 | $3.76 | 1,372 | $3.86 | 0.97 |
| 10/25/2015 | 7,011 | $3.88 | 25,961 | $3.67 | 1,317 | $3.94 | 0.93 |
| 11/1/2015 | 8,403 | $3.52 | 28,800 | $3.45 | 1,923 | $4.28 | 0.81 |
| 11/8/2015 | 6,832 | $4.02 | 25,552 | $3.72 | 1,251 | $4.02 | 0.93 |
| 11/15/2015 | 7,200 | $3.94 | 24,178 | $3.78 | 1,990 | $4.29 | 0.88 |
| 11/22/2015 | 10,284 | $3.62 | 35,180 | $3.58 | 3,311 | $4.16 | 0.86 |
| 11/29/2015 | 8,885 | $3.80 | 37,374 | $3.67 | 2,604 | $4.28 | 0.86 |
| 12/6/2015 | 6,588 | $3.99 | 25,666 | $3.66 | 1,478 | $4.00 | 0.91 |
| 12/13/2015 | 7,518 | $3.93 | 30,415 | $3.66 | 1,561 | $4.47 | 0.82 |
| 12/20/2015 | 8,466 | $3.80 | 31,040 | $3.71 | 1,825 | $4.61 | 0.80 |
| 12/27/2015 | 9,202 | $3.96 | 41,305 | $3.75 | 2,404 | $4.48 | 0.84 |
| 1/3/2016 | 7,586 | $4.11 | 28,888 | $4.08 | 1,835 | $4.52 | 0.90 |
| 1/10/2016 | 7,087 | $3.97 | 25,027 | $3.90 | 1,539 | $4.08 | 0.95 |
| 1/17/2016 | 6,985 | $3.94 | 23,687 | $3.91 | 1,556 | $4.66 | 0.84 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/24/2016 | 7,342 | $3.97 | 22,741 | $4.00 | 1,320 | $4.15 | 0.96 |
| 1/31/2016 | 7,130 | $3.95 | 20,717 | $4.03 | 1,170 | $4.10 | 0.98 |
| 2/7/2016 | 9,780 | $3.69 | 39,842 | $3.58 | 1,959 | $4.36 | 0.82 |
| 2/14/2016 | 7,908 | $3.87 | 32,227 | $3.71 | 1,143 | $4.53 | 0.82 |
| 2/21/2016 | 7,911 | $3.86 | 25,138 | $3.90 | 1,206 | $4.75 | 0.82 |
| 2/28/2016 | 7,884 | $3.89 | 24,138 | $3.87 | 1,067 | $4.40 | 0.88 |
| 3/6/2016 | 8,122 | $3.93 | 27,367 | $3.87 | 950 | $4.32 | 0.90 |
| 3/13/2016 | 7,649 | $3.95 | 23,410 | $3.89 | 1,179 | $4.68 | 0.83 |
| 3/20/2016 | 7,439 | $3.95 | 21,817 | $3.95 | 1,210 | $4.02 | 0.98 |
| 3/27/2016 | 8,933 | $3.73 | 35,621 | $3.60 | 2,032 | $4.22 | 0.85 |
| 4/3/2016 | 7,482 | $3.81 | 28,205 | $3.68 | 1,116 | $4.53 | 0.81 |
| 4/10/2016 | 6,911 | $3.96 | 21,502 | $4.03 | 1,139 | $4.37 | 0.92 |
| 4/17/2016 | 7,345 | $3.93 | 20,574 | $4.08 | 1,435 | $4.53 | 0.90 |
| 4/24/2016 | 7,550 | $3.95 | 24,118 | $3.89 | 1,332 | $4.30 | 0.91 |
| 5/1/2016 | 7,117 | $3.90 | 25,196 | $3.90 | 999 | $4.47 | 0.87 |
| 5/8/2016 | 7,567 | $3.91 | 25,471 | $3.85 | 1,246 | $4.57 | 0.84 |
| 5/15/2016 | 7,029 | $3.84 | 23,265 | $3.83 | 1,171 | $4.19 | 0.91 |
| 5/22/2016 | 6,213 | $3.90 | 19,289 | $3.91 | 1,294 | $4.56 | 0.86 |
| 5/29/2016 | 8,376 | $3.83 | 30,583 | $3.73 | 2,305 | $4.07 | 0.92 |
| 6/5/2016 | 7,101 | $3.81 | 25,728 | $3.70 | 1,306 | $4.37 | 0.85 |
| 6/12/2016 | 7,401 | $3.86 | 25,492 | $3.69 | 1,803 | $4.35 | 0.85 |
| 6/19/2016 | 7,609 | $3.85 | 28,623 | $3.65 | 2,009 | $4.35 | 0.84 |
| 6/26/2016 | 7,620 | $3.85 | 24,343 | $3.82 | 1,491 | $4.58 | 0.83 |
| 7/3/2016 | 9,399 | $3.84 | 33,701 | $3.94 | 3,077 | $4.16 | 0.95 |
| 7/10/2016 | 7,647 | $3.70 | 27,424 | $3.67 | 2,065 | $4.23 | 0.87 |
| 7/17/2016 | 6,796 | $3.90 | 23,722 | $3.83 | 1,564 | $4.46 | 0.86 |
| 7/24/2016 | 7,401 | $3.90 | 24,501 | $3.85 | 1,400 | $4.25 | 0.90 |
| 7/31/2016 | 7,385 | $3.98 | 23,132 | $3.91 | 1,531 | $4.00 | 0.98 |
| 8/7/2016 | 7,532 | $3.90 | 26,961 | $3.76 | 2,193 | $4.12 | 0.91 |
| 8/14/2016 | 7,468 | $3.84 | 28,118 | $3.80 | 1,338 | $4.20 | 0.90 |
| 8/21/2016 | 7,291 | $3.78 | 26,496 | $3.81 | 1,577 | $4.48 | 0.85 |
| 8/28/2016 | 7,250 | $3.86 | 27,974 | $3.68 | 1,412 | $3.96 | 0.93 |
| 9/4/2016 | 8,361 | $3.80 | 36,611 | $3.63 | 2,696 | $4.12 | 0.88 |
| 9/11/2016 | 7,570 | $3.77 | 30,935 | $3.61 | 1,395 | $4.30 | 0.84 |
| 9/18/2016 | 7,132 | $3.79 | 27,265 | $3.68 | 1,609 | $4.02 | 0.92 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/25/2016 | 6,870 | $3.94 | 24,151 | $3.80 | 1,775 | $3.98 | 0.95 |
| 10/2/2016 | 7,619 | $3.94 | 25,232 | $3.80 | 1,254 | $4.40 | 0.86 |
| 10/9/2016 | 6,948 | $4.03 | 25,419 | $3.88 | 1,763 | $4.44 | 0.88 |
| 10/16/2016 | 7,454 | $3.92 | 30,306 | $3.73 | 2,321 | $3.68 | 1.01 |
| 10/23/2016 | 7,218 | $3.91 | 26,920 | $3.76 | 1,849 | $3.87 | 0.97 |
| 10/30/2016 | 8,000 | $3.94 | 27,186 | $3.78 | 4,375 | $3.37 | 1.12 |
| 11/6/2016 | 7,164 | $4.02 | 23,004 | $3.99 | 1,923 | $4.23 | 0.94 |
| 11/13/2016 | 8,083 | $3.96 | 26,917 | $3.91 | 1,965 | $3.98 | 0.98 |
| 11/20/2016 | 9,285 | $3.98 | 35,930 | $3.73 | 3,276 | $3.94 | 0.95 |
| 11/27/2016 | 8,173 | $3.90 | 44,175 | $3.62 | 2,656 | $4.17 | 0.87 |
| 12/4/2016 | 6,333 | $4.01 | 21,816 | $3.91 | 1,532 | $4.63 | 0.84 |
| 12/11/2016 | 7,055 | $4.00 | 26,670 | $3.94 | 1,386 | $4.41 | 0.89 |
| 12/18/2016 | 7,851 | $3.98 | 28,136 | $3.90 | 1,606 | $4.41 | 0.88 |
| 12/25/2016 | 9,112 | $4.09 | 47,077 | $3.85 | 2,151 | $4.55 | 0.85 |
| 1/1/2017 | 7,464 | $4.24 | 26,259 | $4.16 | 1,888 | $4.48 | 0.93 |
| 1/8/2017 | 6,632 | $4.29 | 21,356 | $4.22 | 1,959 | $4.05 | 1.04 |
| 1/15/2017 | 7,155 | $4.31 | 25,207 | $3.91 | 1,418 | $4.58 | 0.85 |
| 1/22/2017 | 7,446 | $4.21 | 26,382 | $3.93 | 1,141 | $4.57 | 0.86 |
| 1/29/2017 | 7,116 | $4.13 | 20,577 | $4.05 | 1,083 | $4.61 | 0.88 |
| 2/5/2017 | 9,533 | $3.98 | 35,313 | $3.78 | 1,763 | $4.52 | 0.84 |
| 2/12/2017 | 7,032 | $4.24 | 24,538 | $3.99 | 1,229 | $4.52 | 0.88 |
| 2/19/2017 | 8,411 | $4.27 | 24,086 | $4.20 | 1,138 | $4.54 | 0.93 |
| 2/26/2017 | 6,695 | $4.27 | 18,964 | $4.21 | 1,930 | $3.81 | 1.11 |
| 3/5/2017 | 8,584 | $4.11 | 27,297 | $4.06 | 1,992 | $4.06 | 1.00 |
| 3/12/2017 | 7,812 | $4.18 | 26,972 | $3.94 | 2,233 | $3.79 | 1.04 |
| 3/19/2017 | 8,212 | $4.20 | 29,557 | $4.03 | 2,075 | $4.12 | 0.98 |
| 3/26/2017 | 7,499 | $4.18 | 22,083 | $4.04 | 1,183 | $4.41 | 0.92 |
| 4/2/2017 | 7,663 | $4.22 | 22,099 | $4.14 | 1,051 | $4.62 | 0.90 |
| 4/9/2017 | 7,698 | $4.19 | 24,950 | $4.07 | 3,233 | $3.15 | 1.29 |
| 4/16/2017 | 9,379 | $4.03 | 34,783 | $3.94 | 2,141 | $4.16 | 0.95 |
| 4/23/2017 | 7,480 | $4.17 | 27,524 | $3.99 | 1,495 | $4.54 | 0.88 |
| 4/30/2017 | 7,009 | $4.21 | 24,102 | $4.11 | 1,437 | $4.54 | 0.90 |
| 5/7/2017 | 7,312 | $4.13 | 28,340 | $3.89 | 1,627 | $4.49 | 0.87 |
| 5/14/2017 | 6,927 | $4.23 | 27,573 | $3.82 | 1,253 | $4.64 | 0.82 |
| 5/21/2017 | 7,110 | $4.25 | 22,746 | $4.00 | 1,385 | $4.62 | 0.87 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 5/28/2017 | 9,373 | $4.13 | 35,461 | $3.89 | 1,822 | $4.50 | 0.87 |
| 6/4/2017 | 7,023 | $4.19 | 25,897 | $4.04 | 1,336 | $4.54 | 0.89 |
| 6/11/2017 | 7,086 | $4.26 | 23,297 | $4.03 | 1,264 | $4.58 | 0.88 |
| 6/18/2017 | 7,186 | $4.26 | 23,657 | $4.20 | 1,642 | $4.48 | 0.94 |
| 6/25/2017 | 7,142 | $4.21 | 23,110 | $4.21 | 1,618 | $4.37 | 0.96 |
| 7/2/2017 | 9,226 | $4.20 | 35,132 | $4.06 | 2,262 | $4.36 | 0.93 |
| 7/9/2017 | 7,303 | $4.24 | 40,367 | $3.72 | 1,604 | $4.31 | 0.86 |
| 7/16/2017 | 7,908 | $4.20 | 25,512 | $4.10 | 1,203 | $4.55 | 0.90 |
| 7/23/2017 | 7,187 | $4.13 | 24,226 | $4.10 | 1,160 | $4.55 | 0.90 |
| 7/30/2017 | 6,354 | $4.19 | 24,758 | $4.01 | 1,364 | $4.19 | 0.96 |
| 8/6/2017 | 6,633 | $4.16 | 27,008 | $4.01 | 1,515 | $4.36 | 0.92 |
| 8/13/2017 | 6,703 | $4.25 | 28,841 | $4.06 | 1,665 | $4.21 | 0.97 |
| 8/20/2017 | 6,895 | $4.13 | 26,378 | $3.99 | 1,130 | $4.51 | 0.88 |
| 8/27/2017 | 7,275 | $4.27 | 25,500 | $3.92 | 1,367 | $4.46 | 0.88 |
| 9/3/2017 | 9,043 | $4.11 | 33,048 | $3.99 | 1,755 | $4.32 | 0.92 |
| 9/10/2017 | 7,302 | $4.22 | 28,937 | $4.03 | 1,380 | $4.29 | 0.94 |
| 9/17/2017 | 6,957 | $4.19 | 25,058 | $4.02 | 1,258 | $4.31 | 0.93 |
| 9/24/2017 | 6,684 | $4.29 | 21,875 | $4.09 | 1,045 | $4.70 | 0.87 |
| 10/1/2017 | 7,412 | $4.20 | 24,005 | $4.09 | 1,220 | $4.30 | 0.95 |
| 10/8/2017 | 7,334 | $4.22 | 30,391 | $3.95 | 5,202 | $2.59 | 1.52 |
| 10/15/2017 | 7,460 | $4.25 | 24,851 | $4.12 | 2,469 | $3.68 | 1.12 |
| 10/22/2017 | 7,981 | $4.28 | 25,721 | $4.08 | 1,061 | $4.52 | 0.90 |
| 10/29/2017 | 7,759 | $4.19 | 26,111 | $4.04 | 1,367 | $4.45 | 0.91 |
| 11/5/2017 | 7,695 | $4.12 | 26,819 | $3.85 | 1,293 | $4.53 | 0.85 |
| 11/12/2017 | 7,734 | $4.15 | 25,668 | $3.89 | 1,195 | $4.37 | 0.89 |
| 11/19/2017 | 11,554 | $3.94 | 42,093 | $3.87 | 3,934 | $3.98 | 0.97 |
| 11/26/2017 | 8,984 | $4.21 | 46,042 | $3.91 | 2,374 | $4.33 | 0.90 |
| 12/3/2017 | 6,626 | $4.29 | 22,994 | $3.89 | 1,096 | $4.67 | 0.83 |
| 12/10/2017 | 8,221 | $3.90 | 27,831 | $3.72 | 1,112 | $4.67 | 0.80 |
| 12/17/2017 | 9,069 | $4.17 | 28,718 | $4.12 | 1,829 | $4.36 | 0.95 |
| 12/24/2017 | 11,197 | $3.87 | 48,360 | $3.78 | 2,919 | $4.03 | 0.94 |
| 12/31/2017 | 8,410 | $4.01 | 34,885 | $3.98 | 2,213 | $4.21 | 0.95 |
| 1/7/2018 | 7,435 | $4.39 | 25,215 | $4.33 | 1,258 | $4.81 | 0.90 |
| 1/14/2018 | 8,313 | $4.26 | 22,508 | $4.29 | 1,371 | $4.72 | 0.91 |
| 1/21/2018 | 7,923 | $4.31 | 23,730 | $4.15 | 1,070 | $4.57 | 0.91 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/28/2018 | 8,033 | $4.29 | 22,563 | $4.19 | 1,006 | $4.78 | 0.88 |
| 2/4/2018 | 10,795 | $4.01 | 36,446 | $3.86 | 2,245 | $4.00 | 0.97 |
| 2/11/2018 | 7,913 | $4.16 | 25,173 | $3.94 | 1,241 | $4.76 | 0.83 |
| 2/18/2018 | 8,135 | $4.32 | 25,279 | $4.09 | 1,082 | $4.70 | 0.87 |
| 2/25/2018 | 7,654 | $4.34 | 24,675 | $3.98 | 1,110 | $4.78 | 0.83 |
| 3/4/2018 | 8,316 | $4.19 | 25,085 | $4.04 | 982 | $4.55 | 0.89 |
| 3/11/2018 | 8,375 | $4.30 | 25,111 | $4.13 | 1,208 | $4.59 | 0.90 |
| 3/18/2018 | 7,602 | $4.38 | 21,652 | $4.17 | 1,004 | $4.82 | 0.87 |
| 3/25/2018 | 7,986 | $4.21 | 21,415 | $4.13 | 1,082 | $4.41 | 0.94 |
| 4/1/2018 | 9,653 | $4.03 | 32,985 | $3.84 | 1,887 | $4.23 | 0.91 |
| 4/8/2018 | 8,130 | $4.25 | 24,165 | $4.03 | 1,230 | $4.72 | 0.85 |

Note:
(a) For this sales channel, location, and package type/size (i.e., 12 packs of 12-oz. cans), sales data are available for two Schweppes ginger ale products: Schweppes Ginger Ale and Schweppes Diet Ginger Ale. The data include sales of 12 packs of 12-oz. cans of Schweppes Diet Ginger Ale in only 7 of the 326 available weeks with a total of 10 units sold. Therefore, for the purpose of this analysis, only sales of 12 packs of 12-oz. cans of Schweppes Ginger Ale are used.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)



**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 1/15/2012 | 3,529 | $4.54 | 5,641 | $4.57 | 185 | $5.57 |
| 1/22/2012 | 3,908 | $4.61 | 6,441 | $4.55 | 162 | $4.65 |
| 1/29/2012 | 3,396 | $4.57 | 5,779 | $4.49 | 144 | $5.69 |
| 2/5/2012 | 5,884 | $3.72 | 9,563 | $3.76 | 273 | $5.68 |
| 2/12/2012 | 3,679 | $4.57 | 6,805 | $4.31 | 123 | $5.55 |
| 2/19/2012 | 3,799 | $4.29 | 6,448 | $4.37 | 104 | $5.19 |
| 2/26/2012 | 3,897 | $4.28 | 6,339 | $4.39 | 109 | $5.07 |
| 3/4/2012 | 4,199 | $4.16 | 7,149 | $4.08 | 188 | $5.73 |
| 3/11/2012 | 4,449 | $3.85 | 8,110 | $3.76 | 151 | $5.47 |
| 3/18/2012 | 3,980 | $4.08 | 7,048 | $4.13 | 154 | $5.23 |
| 3/25/2012 | 4,292 | $3.98 | 6,896 | $4.03 | 110 | $5.73 |
| 4/1/2012 | 4,639 | $3.94 | 7,461 | $3.95 | 97 | $5.43 |
| 4/8/2012 | 5,310 | $3.68 | 9,451 | $3.65 | 179 | $5.45 |
| 4/15/2012 | 3,383 | $4.55 | 6,236 | $4.30 | 121 | $4.80 |
| 4/22/2012 | 4,056 | $4.36 | 6,201 | $4.36 | 62 | $5.09 |
| 4/29/2012 | 3,972 | $4.22 | 5,951 | $4.14 | 75 | $4.73 |
| 5/6/2012 | 4,855 | $3.85 | 8,090 | $3.78 | 72 | $4.40 |
| 5/13/2012 | 6,245 | $3.78 | 9,757 | $3.70 | 151 | $3.87 |
| 5/20/2012 | 4,011 | $4.23 | 6,624 | $4.07 | 66 | $4.03 |
| 5/27/2012 | 4,933 | $3.82 | 9,156 | $3.71 | 67 | $4.50 |
| 6/3/2012 | 5,384 | $3.71 | 9,501 | $3.58 | 87 | $3.92 |
| 6/10/2012 | 3,536 | $4.47 | 6,196 | $4.38 | 112 | $3.58 |
| 6/17/2012 | 3,497 | $5.02 | 5,205 | $5.00 | 67 | $4.44 |
| 6/24/2012 | 4,011 | $4.69 | 5,502 | $4.79 | 83 | $4.40 |
| 7/1/2012 | 5,714 | $3.76 | 8,786 | $3.74 | 78 | $4.55 |
| 7/8/2012 | 6,570 | $3.64 | 11,517 | $3.57 | 112 | $3.75 |
| 7/15/2012 | 3,834 | $4.70 | 5,424 | $4.69 | 122 | $3.86 |
| 7/22/2012 | 3,989 | $4.61 | 5,665 | $4.65 | 109 | $3.64 |
| 7/29/2012 | 4,005 | $4.69 | 5,662 | $4.64 | 129 | $3.59 |
| 8/5/2012 | 4,366 | $4.57 | 6,365 | $4.51 | 130 | $3.54 |
| 8/12/2012 | 4,537 | $4.44 | 6,707 | $4.53 | 127 | $3.49 |
| 8/19/2012 | 4,099 | $4.44 | 6,238 | $4.53 | 136 | $3.51 |
| 8/26/2012 | 3,573 | $4.52 | 5,211 | $4.43 | 123 | $3.62 |
| 9/2/2012 | 4,867 | $4.13 | 7,629 | $4.07 | 109 | $3.85 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 9/9/2012 | 4,668 | $4.23 | 7,505 | $4.29 | 110 | $3.45 |
| 9/16/2012 | 4,167 | $4.49 | 6,312 | $4.54 | 151 | $3.92 |
| 9/23/2012 | 4,434 | $4.12 | 7,141 | $4.10 | 107 | $3.53 |
| 9/30/2012 | 4,635 | $4.29 | 6,722 | $4.37 | 121 | $3.71 |
| 10/7/2012 | 5,454 | $4.06 | 9,191 | $4.00 | 96 | $3.61 |
| 10/14/2012 | 4,323 | $4.50 | 6,472 | $4.48 | 109 | $3.48 |
| 10/21/2012 | 3,936 | $4.51 | 5,898 | $4.56 | 98 | $3.26 |
| 10/28/2012 | 4,105 | $4.40 | 5,824 | $4.48 | 105 | $3.62 |
| 11/4/2012 | 4,668 | $3.96 | 6,727 | $4.06 | 100 | $3.50 |
| 11/11/2012 | 4,819 | $3.80 | 8,075 | $3.82 | 85 | $3.47 |
| 11/18/2012 | 4,647 | $4.38 | 7,458 | $4.41 | 154 | $4.00 |
| 11/25/2012 | 5,159 | $4.35 | 9,666 | $4.39 | 136 | $3.67 |
| 12/2/2012 | 4,493 | $4.10 | 7,453 | $4.14 | 113 | $3.68 |
| 12/9/2012 | 5,135 | $3.84 | 9,154 | $3.81 | 51 | $4.57 |
| 12/16/2012 | 4,635 | $4.24 | 7,976 | $4.34 | 82 | $4.09 |
| 12/23/2012 | 5,251 | $4.22 | 9,538 | $4.29 | 92 | $4.93 |
| 12/30/2012 | 4,177 | $4.38 | 8,369 | $4.46 | 60 | $4.98 |
| 1/6/2013 | 5,018 | $4.06 | 8,413 | $4.21 | 56 | $4.70 |
| 1/13/2013 | 3,926 | $4.64 | 6,351 | $4.77 | 60 | $4.53 |
| 1/20/2013 | 4,711 | $4.57 | 7,057 | $4.73 | 46 | $5.07 |
| 1/27/2013 | 4,686 | $4.57 | 7,341 | $4.72 | 39 | $5.25 |
| 2/3/2013 | 5,404 | $3.63 | 8,879 | $3.69 | 82 | $5.37 |
| 2/10/2013 | 4,432 | $3.73 | 7,325 | $3.87 | 52 | $5.08 |
| 2/17/2013 | 3,824 | $4.67 | 6,077 | $4.67 | 46 | $4.66 |
| 2/24/2013 | 4,113 | $4.66 | 6,049 | $4.74 | 62 | $4.68 |
| 3/3/2013 | 4,278 | $4.35 | 6,442 | $4.37 | 46 | $4.85 |
| 3/10/2013 | 4,658 | $4.45 | 7,159 | $4.42 | 58 | $4.62 |
| 3/17/2013 | 5,123 | $3.86 | 7,855 | $3.90 | 50 | $4.26 |
| 3/24/2013 | 4,196 | $4.06 | 6,151 | $4.09 | 42 | $4.48 |
| 3/31/2013 | 4,552 | $3.88 | 7,003 | $3.94 | 57 | $4.72 |
| 4/7/2013 | 4,877 | $3.66 | 7,569 | $3.68 | 63 | $4.58 |
| 4/14/2013 | 4,654 | $4.24 | 6,865 | $4.20 | 58 | $4.76 |
| 4/21/2013 | 5,294 | $3.81 | 8,562 | $3.74 | 52 | $4.65 |
| 4/28/2013 | 4,567 | $4.09 | 6,498 | $4.18 | 89 | $3.95 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 5/5/2013 | 4,954 | $3.85 | 7,730 | $3.84 | 194 | $3.63 |
| 5/12/2013 | 5,935 | $3.88 | 9,905 | $3.90 | 259 | $4.36 |
| 5/19/2013 | 4,583 | $4.17 | 6,781 | $4.10 | 240 | $4.52 |
| 5/26/2013 | 4,961 | $3.86 | 8,136 | $3.84 | 377 | $4.24 |
| 6/2/2013 | 4,851 | $3.79 | 8,688 | $3.74 | 421 | $4.35 |
| 6/9/2013 | 4,577 | $4.43 | 6,743 | $4.35 | 312 | $4.62 |
| 6/16/2013 | 4,347 | $4.53 | 6,413 | $4.54 | 217 | $4.65 |
| 6/23/2013 | 3,663 | $4.64 | 5,619 | $4.58 | 346 | $3.84 |
| 6/30/2013 | 5,005 | $3.86 | 7,506 | $3.91 | 551 | $3.47 |
| 7/7/2013 | 5,748 | $3.61 | 10,053 | $3.61 | 550 | $3.82 |
| 7/14/2013 | 4,432 | $3.83 | 6,962 | $3.83 | 328 | $4.28 |
| 7/21/2013 | 4,128 | $4.25 | 6,005 | $4.25 | 266 | $4.13 |
| 7/28/2013 | 4,263 | $4.08 | 6,850 | $4.03 | 293 | $4.01 |
| 8/4/2013 | 4,499 | $4.08 | 7,486 | $4.09 | 302 | $4.30 |
| 8/11/2013 | 5,290 | $3.93 | 9,581 | $3.89 | 250 | $4.60 |
| 8/18/2013 | 4,469 | $4.15 | 7,455 | $4.11 | 294 | $4.54 |
| 8/25/2013 | 4,101 | $4.15 | 5,854 | $4.23 | 314 | $4.02 |
| 9/1/2013 | 4,167 | $4.01 | 6,512 | $4.10 | 782 | $3.03 |
| 9/8/2013 | 3,935 | $4.53 | 6,290 | $4.56 | 696 | $3.24 |
| 9/15/2013 | 4,091 | $4.21 | 6,900 | $3.98 | 311 | $4.53 |
| 9/22/2013 | 3,628 | $4.34 | 5,444 | $4.33 | 269 | $4.28 |
| 9/29/2013 | 4,155 | $4.20 | 5,758 | $4.28 | 275 | $4.51 |
| 10/6/2013 | 4,421 | $4.05 | 7,465 | $3.92 | 322 | $4.71 |
| 10/13/2013 | 3,494 | $4.21 | 5,776 | $4.28 | 325 | $4.63 |
| 10/20/2013 | 4,006 | $4.01 | 5,813 | $4.13 | 299 | $4.51 |
| 10/27/2013 | 4,838 | $4.43 | 8,478 | $4.48 | 314 | $4.67 |
| 11/3/2013 | 4,140 | $4.29 | 6,313 | $4.31 | 323 | $4.58 |
| 11/10/2013 | 4,170 | $3.90 | 7,370 | $3.82 | 314 | $4.50 |
| 11/17/2013 | 4,412 | $3.64 | 6,834 | $3.74 | 265 | $4.70 |
| 11/24/2013 | 4,431 | $4.20 | 7,111 | $4.30 | 465 | $4.73 |
| 12/1/2013 | 3,794 | $3.97 | 7,367 | $4.11 | 489 | $4.82 |
| 12/8/2013 | 3,776 | $3.89 | 6,192 | $3.95 | 322 | $4.37 |
| 12/15/2013 | 4,818 | $3.87 | 8,558 | $3.86 | 380 | $4.50 |
| 12/22/2013 | 6,113 | $3.99 | 10,968 | $3.99 | 720 | $4.27 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 12/29/2013 | 3,927 | $3.84 | 7,645 | $3.96 | 474 | $4.75 |
| 1/5/2014 | 4,316 | $4.19 | 7,400 | $4.22 | 432 | $4.39 |
| 1/12/2014 | 4,056 | $3.78 | 6,562 | $3.96 | 300 | $4.65 |
| 1/19/2014 | 3,946 | $3.98 | 6,634 | $4.06 | 347 | $4.47 |
| 1/26/2014 | 4,619 | $4.23 | 7,030 | $4.39 | 444 | $3.90 |
| 2/2/2014 | 4,713 | $3.99 | 8,229 | $4.05 | 615 | $3.65 |
| 2/9/2014 | 4,054 | $3.67 | 7,273 | $3.69 | 358 | $4.14 |
| 2/16/2014 | 4,382 | $3.81 | 7,345 | $3.91 | 406 | $3.90 |
| 2/23/2014 | 4,498 | $3.93 | 8,083 | $3.88 | 779 | $3.31 |
| 3/2/2014 | 4,005 | $3.82 | 5,888 | $3.95 | 535 | $3.61 |
| 3/9/2014 | 3,756 | $3.90 | 6,231 | $3.92 | 408 | $3.77 |
| 3/16/2014 | 4,487 | $3.90 | 8,225 | $3.75 | 535 | $4.24 |
| 3/23/2014 | 5,530 | $3.83 | 8,967 | $3.81 | 419 | $4.14 |
| 3/30/2014 | 4,173 | $3.94 | 6,383 | $4.11 | 428 | $4.39 |
| 4/6/2014 | 3,795 | $4.19 | 6,430 | $4.13 | 377 | $4.23 |
| 4/13/2014 | 4,948 | $3.96 | 7,883 | $3.97 | 744 | $3.70 |
| 4/20/2014 | 4,484 | $3.84 | 7,537 | $3.92 | 719 | $3.66 |
| 4/27/2014 | 4,096 | $4.11 | 7,045 | $4.20 | 392 | $4.31 |
| 5/4/2014 | 4,349 | $4.10 | 7,756 | $4.04 | 784 | $3.77 |
| 5/11/2014 | 3,351 | $4.17 | 5,695 | $4.16 | 360 | $4.14 |
| 5/18/2014 | 5,092 | $3.32 | 9,309 | $3.41 | 700 | $3.86 |
| 5/25/2014 | 5,745 | $3.57 | 10,282 | $3.60 | 674 | $4.12 |
| 6/1/2014 | 4,157 | $3.85 | 6,788 | $3.92 | 361 | $4.61 |
| 6/8/2014 | 4,358 | $4.04 | 6,744 | $4.12 | 559 | $3.99 |
| 6/15/2014 | 4,662 | $3.68 | 8,425 | $3.73 | 432 | $4.54 |
| 6/22/2014 | 4,499 | $4.04 | 7,076 | $4.05 | 427 | $4.22 |
| 6/29/2014 | 4,948 | $3.62 | 9,127 | $3.56 | 510 | $4.11 |
| 7/6/2014 | 5,390 | $3.66 | 10,676 | $3.52 | 727 | $3.92 |
| 7/13/2014 | 3,655 | $4.22 | 6,865 | $3.92 | 398 | $4.37 |
| 7/20/2014 | 3,510 | $4.75 | 5,928 | $4.75 | 460 | $4.26 |
| 7/27/2014 | 5,758 | $3.53 | 9,610 | $3.60 | 491 | $4.27 |
| 8/3/2014 | 3,361 | $4.82 | 5,153 | $4.81 | 385 | $4.84 |
| 8/10/2014 | 3,432 | $4.57 | 5,794 | $4.53 | 490 | $4.79 |
| 8/17/2014 | 5,340 | $3.68 | 9,064 | $3.78 | 421 | $4.85 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/24/2014 | 4,228 | $3.88 | 6,768 | $3.95 | 481 | $4.65 |
| 8/31/2014 | 4,255 | $3.83 | 7,128 | $3.94 | 632 | $3.92 |
| 9/7/2014 | 3,273 | $4.62 | 5,837 | $4.59 | 710 | $3.88 |
| 9/14/2014 | 3,825 | $4.10 | 6,850 | $3.95 | 400 | $4.53 |
| 9/21/2014 | 5,772 | $3.53 | 9,525 | $3.42 | 448 | $4.29 |
| 9/28/2014 | 4,084 | $4.04 | 6,275 | $4.05 | 303 | $4.59 |
| 10/5/2014 | 4,548 | $4.21 | 6,723 | $4.37 | 462 | $4.43 |
| 10/12/2014 | 3,844 | $4.35 | 6,268 | $4.18 | 502 | $4.44 |
| 10/19/2014 | 5,182 | $3.43 | 9,048 | $3.58 | 667 | $3.96 |
| 10/26/2014 | 4,273 | $3.95 | 7,160 | $3.94 | 562 | $3.81 |
| 11/2/2014 | 3,889 | $4.24 | 6,530 | $4.29 | 554 | $4.16 |
| 11/9/2014 | 3,728 | $4.28 | 6,339 | $4.42 | 341 | $4.79 |
| 11/16/2014 | 3,254 | $4.76 | 5,780 | $4.53 | 320 | $5.23 |
| 11/23/2014 | 5,850 | $3.66 | 10,187 | $3.68 | 501 | $4.01 |
| 11/30/2014 | 4,342 | $3.97 | 8,727 | $3.95 | 473 | $4.47 |
| 12/7/2014 | 4,040 | $4.15 | 7,846 | $3.98 | 491 | $4.58 |
| 12/14/2014 | 3,795 | $4.16 | 7,298 | $4.17 | 394 | $4.70 |
| 12/21/2014 | 4,356 | $4.10 | 7,889 | $4.13 | 734 | $4.13 |
| 12/28/2014 | 3,323 | $4.52 | 7,037 | $4.47 | 540 | $4.64 |
| 1/4/2015 | 5,363 | $3.95 | 10,460 | $4.12 | 613 | $4.73 |
| 1/11/2015 | 4,583 | $4.08 | 7,914 | $4.30 | 334 | $5.41 |
| 1/18/2015 | 3,797 | $5.01 | 7,335 | $5.10 | 474 | $4.95 |
| 1/25/2015 | 4,509 | $4.09 | 7,111 | $4.23 | 548 | $4.39 |
| 2/1/2015 | 4,868 | $4.00 | 8,149 | $3.96 | 604 | $4.51 |
| 2/8/2015 | 3,823 | $4.37 | 7,166 | $4.29 | 407 | $4.95 |
| 2/15/2015 | 4,329 | $4.05 | 7,622 | $4.13 | 354 | $4.87 |
| 2/22/2015 | 3,311 | $4.91 | 5,179 | $4.93 | 1,075 | $3.27 |
| 3/1/2015 | 4,357 | $4.32 | 6,904 | $4.48 | 355 | $4.99 |
| 3/8/2015 | 4,777 | $4.08 | 7,957 | $4.09 | 356 | $5.27 |
| 3/15/2015 | 6,044 | $3.70 | 10,225 | $3.75 | 472 | $5.13 |
| 3/22/2015 | 5,128 | $3.77 | 8,575 | $3.84 | 415 | $5.23 |
| 3/29/2015 | 4,559 | $4.14 | 8,204 | $4.24 | 422 | $4.81 |
| 4/5/2015 | 5,012 | $3.62 | 9,242 | $3.67 | 494 | $4.72 |
| 4/12/2015 | 5,033 | $3.71 | 8,644 | $3.71 | 567 | $4.12 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 4/19/2015 | 3,661 | $4.58 | 6,712 | $4.19 | 669 | $3.74 |
| 4/26/2015 | 4,514 | $4.19 | 7,332 | $4.26 | 412 | $4.07 |
| 5/3/2015 | 4,372 | $4.00 | 7,318 | $4.12 | 579 | $4.02 |
| 5/10/2015 | 4,145 | $4.03 | 7,810 | $3.92 | 323 | $5.04 |
| 5/17/2015 | 5,119 | $3.84 | 9,516 | $3.86 | 483 | $4.39 |
| 5/24/2015 | 4,545 | $3.77 | 7,757 | $3.80 | 538 | $4.40 |
| 5/31/2015 | 4,425 | $3.97 | 6,983 | $3.96 | 356 | $4.94 |
| 6/7/2015 | 5,873 | $3.62 | 9,892 | $3.68 | 667 | $3.74 |
| 6/14/2015 | 4,818 | $3.90 | 8,936 | $3.80 | 673 | $3.87 |
| 6/21/2015 | 3,837 | $4.27 | 6,147 | $4.25 | 362 | $4.79 |
| 6/28/2015 | 4,696 | $3.80 | 7,071 | $3.85 | 561 | $4.10 |
| 7/5/2015 | 6,162 | $3.35 | 11,540 | $3.27 | 1,014 | $3.57 |
| 7/12/2015 | 3,199 | $4.75 | 5,314 | $4.62 | 393 | $4.55 |
| 7/19/2015 | 5,163 | $3.80 | 8,738 | $3.88 | 467 | $4.26 |
| 7/26/2015 | 4,397 | $4.25 | 7,469 | $4.10 | 479 | $4.37 |
| 8/2/2015 | 4,295 | $3.99 | 7,278 | $3.94 | 597 | $4.01 |
| 8/9/2015 | 3,460 | $4.28 | 5,922 | $4.15 | 412 | $4.67 |
| 8/16/2015 | 5,278 | $3.50 | 9,356 | $3.53 | 559 | $4.63 |
| 8/23/2015 | 4,310 | $4.06 | 6,493 | $4.21 | 447 | $4.45 |
| 8/30/2015 | 4,700 | $4.03 | 7,588 | $4.08 | 449 | $5.49 |
| 9/6/2015 | 4,699 | $4.51 | 8,142 | $4.50 | 700 | $5.09 |
| 9/13/2015 | 4,283 | $4.49 | 7,159 | $4.43 | 405 | $5.69 |
| 9/20/2015 | 5,197 | $4.14 | 8,861 | $4.10 | 561 | $4.81 |
| 9/27/2015 | 3,423 | $5.36 | 5,682 | $5.11 | 428 | $5.55 |
| 10/4/2015 | 4,310 | $4.56 | 6,591 | $4.61 | 448 | $5.38 |
| 10/11/2015 | 4,196 | $4.69 | 7,149 | $4.85 | 600 | $4.87 |
| 10/18/2015 | 5,667 | $4.12 | 8,738 | $4.17 | 388 | $5.71 |
| 10/25/2015 | 4,011 | $4.62 | 6,243 | $4.74 | 571 | $4.63 |
| 11/1/2015 | 4,082 | $4.59 | 6,774 | $4.69 | 416 | $5.72 |
| 11/8/2015 | 3,770 | $4.44 | 6,033 | $4.38 | 415 | $5.57 |
| 11/15/2015 | 3,973 | $4.63 | 6,049 | $4.73 | 484 | $4.87 |
| 11/22/2015 | 5,043 | $4.31 | 7,772 | $4.33 | 619 | $4.67 |
| 11/29/2015 | 3,490 | $4.68 | 7,810 | $4.40 | 541 | $5.29 |
| 12/6/2015 | 4,250 | $4.19 | 6,695 | $4.24 | 509 | $4.83 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 12/13/2015 | 4,165 | $4.31 | 6,765 | $4.27 | 572 | $4.84 |
| 12/20/2015 | 4,394 | $4.24 | 6,860 | $4.36 | 529 | $5.42 |
| 12/27/2015 | 4,035 | $4.34 | 7,992 | $4.42 | 638 | $5.27 |
| 1/3/2016 | 4,340 | $4.26 | 7,951 | $4.42 | 738 | $4.97 |
| 1/10/2016 | 4,231 | $4.58 | 6,174 | $4.70 | 540 | $4.88 |
| 1/17/2016 | 4,239 | $4.39 | 6,841 | $4.45 | 397 | $5.73 |
| 1/24/2016 | 4,208 | $4.55 | 5,997 | $4.63 | 412 | $5.66 |
| 1/31/2016 | 4,244 | $4.69 | 5,587 | $4.92 | 502 | $4.95 |
| 2/7/2016 | 4,536 | $4.46 | 7,658 | $4.37 | 744 | $5.07 |
| 2/14/2016 | 4,067 | $4.25 | 6,269 | $4.37 | 325 | $5.80 |
| 2/21/2016 | 4,231 | $4.34 | 5,837 | $4.53 | 482 | $4.87 |
| 2/28/2016 | 4,261 | $4.38 | 6,625 | $4.43 | 434 | $4.93 |
| 3/6/2016 | 4,056 | $4.46 | 6,557 | $4.53 | 646 | $4.52 |
| 3/13/2016 | 3,838 | $4.42 | 5,912 | $4.54 | 476 | $4.70 |
| 3/20/2016 | 4,128 | $4.53 | 5,707 | $4.63 | 615 | $4.31 |
| 3/27/2016 | 4,236 | $4.64 | 6,776 | $4.67 | 621 | $4.42 |
| 4/3/2016 | 3,977 | $4.54 | 6,126 | $4.65 | 476 | $5.40 |
| 4/10/2016 | 4,059 | $4.39 | 6,611 | $4.40 | 514 | $5.13 |
| 4/17/2016 | 4,233 | $4.30 | 6,816 | $4.30 | 403 | $5.58 |
| 4/24/2016 | 3,928 | $4.38 | 5,920 | $4.48 | 611 | $4.84 |
| 5/1/2016 | 3,571 | $4.88 | 5,178 | $5.05 | 784 | $4.47 |
| 5/8/2016 | 4,003 | $4.48 | 5,696 | $4.52 | 580 | $4.86 |
| 5/15/2016 | 3,926 | $4.45 | 5,263 | $4.50 | 770 | $4.51 |
| 5/22/2016 | 3,733 | $4.53 | 4,882 | $4.37 | 592 | $4.45 |
| 5/29/2016 | 4,464 | $4.66 | 7,156 | $4.57 | 767 | $4.76 |
| 6/5/2016 | 4,015 | $4.49 | 5,989 | $4.53 | 584 | $5.93 |
| 6/12/2016 | 3,955 | $4.50 | 5,498 | $4.44 | 516 | $5.66 |
| 6/19/2016 | 4,038 | $4.45 | 5,543 | $4.27 | 644 | $4.91 |
| 6/26/2016 | 3,953 | $4.38 | 5,873 | $4.22 | 483 | $4.97 |
| 7/3/2016 | 4,618 | $4.58 | 7,119 | $4.46 | 794 | $4.87 |
| 7/10/2016 | 3,511 | $4.70 | 5,501 | $4.71 | 480 | $5.84 |
| 7/17/2016 | 3,764 | $4.78 | 4,754 | $4.98 | 434 | $5.31 |
| 7/24/2016 | 3,781 | $4.41 | 6,105 | $4.37 | 509 | $5.78 |
| 7/31/2016 | 4,019 | $4.37 | 5,713 | $4.30 | 562 | $5.55 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/7/2016 | 4,226 | $4.03 | 6,021 | $3.99 | 734 | $4.74 |
| 8/14/2016 | 3,661 | $4.62 | 5,208 | $4.60 | 816 | $4.81 |
| 8/21/2016 | 4,115 | $4.37 | 5,983 | $4.35 | 470 | $5.52 |
| 8/28/2016 | 4,036 | $4.55 | 6,211 | $4.41 | 522 | $5.14 |
| 9/4/2016 | 4,162 | $4.64 | 6,444 | $4.54 | 651 | $4.73 |
| 9/11/2016 | 3,201 | $5.44 | 4,864 | $5.17 | 464 | $5.00 |
| 9/18/2016 | 3,653 | $4.53 | 5,140 | $4.38 | 732 | $4.33 |
| 9/25/2016 | 3,801 | $4.49 | 5,078 | $4.45 | 575 | $4.82 |
| 10/2/2016 | 4,169 | $4.91 | 5,399 | $4.90 | 638 | $4.95 |
| 10/9/2016 | 3,527 | $5.35 | 5,973 | $4.96 | 427 | $5.95 |
| 10/16/2016 | 3,509 | $5.45 | 5,824 | $4.99 | 354 | $6.13 |
| 10/23/2016 | 4,219 | $4.69 | 5,642 | $4.75 | 1,024 | $4.13 |
| 10/30/2016 | 3,719 | $4.75 | 4,922 | $4.91 | 622 | $5.16 |
| 11/6/2016 | 3,272 | $5.42 | 4,133 | $5.58 | 422 | $5.84 |
| 11/13/2016 | 3,959 | $4.76 | 4,905 | $4.86 | 531 | $5.06 |
| 11/20/2016 | 4,182 | $4.79 | 6,957 | $4.54 | 627 | $5.23 |
| 11/27/2016 | 3,345 | $5.12 | 6,957 | $4.80 | 734 | $4.97 |
| 12/4/2016 | 3,165 | $5.34 | 4,241 | $5.31 | 490 | $5.25 |
| 12/11/2016 | 3,725 | $4.34 | 4,893 | $4.43 | 403 | $5.66 |
| 12/18/2016 | 3,585 | $4.36 | 5,504 | $4.40 | 411 | $5.17 |
| 12/25/2016 | 4,088 | $4.38 | 7,963 | $4.30 | 568 | $5.12 |
| 1/1/2017 | 3,999 | $4.31 | 6,474 | $4.40 | 712 | $4.99 |
| 1/8/2017 | 3,343 | $5.62 | 4,243 | $5.69 | 672 | $4.67 |
| 1/15/2017 | 4,234 | $4.84 | 5,364 | $5.00 | 541 | $5.29 |
| 1/22/2017 | 4,044 | $4.77 | 5,650 | $4.81 | 365 | $5.88 |
| 1/29/2017 | 3,330 | $5.40 | 4,082 | $5.48 | 550 | $4.49 |
| 2/5/2017 | 5,101 | $4.26 | 7,946 | $4.39 | 510 | $6.21 |
| 2/12/2017 | 3,509 | $5.24 | 4,769 | $5.31 | 221 | $6.37 |
| 2/19/2017 | 4,525 | $4.77 | 6,642 | $4.74 | 264 | $6.19 |
| 2/26/2017 | 3,666 | $5.09 | 5,108 | $5.05 | 424 | $4.92 |
| 3/5/2017 | 4,140 | $4.88 | 5,506 | $4.84 | 315 | $5.81 |
| 3/12/2017 | 3,739 | $5.41 | 5,354 | $5.24 | 559 | $4.74 |
| 3/19/2017 | 3,803 | $5.60 | 5,315 | $5.49 | 412 | $5.05 |
| 3/26/2017 | 3,221 | $5.49 | 4,514 | $5.30 | 473 | $4.95 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| Week Ending | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 4/2/2017 | 4,056 | $4.91 | 5,187 | $4.96 | 418 | $5.17 |
| 4/9/2017 | 3,197 | $5.52 | 4,278 | $5.47 | 292 | $5.90 |
| 4/16/2017 | 5,382 | $4.28 | 8,709 | $4.22 | 562 | $4.40 |
| 4/23/2017 | 2,872 | $5.56 | 4,361 | $5.32 | 259 | $5.99 |
| 4/30/2017 | 3,680 | $4.55 | 5,474 | $4.50 | 400 | $4.68 |
| 5/7/2017 | 3,888 | $4.99 | 6,532 | $4.78 | 253 | $6.05 |
| 5/14/2017 | 3,084 | $5.43 | 5,197 | $4.99 | 466 | $5.04 |
| 5/21/2017 | 4,364 | $4.74 | 5,684 | $4.70 | 313 | $5.59 |
| 5/28/2017 | 3,892 | $4.49 | 6,583 | $4.40 | 387 | $4.81 |
| 6/4/2017 | 3,276 | $5.46 | 5,196 | $5.42 | 238 | $5.57 |
| 6/11/2017 | 3,709 | $5.10 | 5,769 | $5.15 | 234 | $5.55 |
| 6/18/2017 | 3,274 | $5.62 | 5,057 | $5.64 | 279 | $4.81 |
| 6/25/2017 | 3,052 | $5.64 | 4,437 | $5.67 | 292 | $3.81 |
| 7/2/2017 | 4,049 | $4.45 | 7,726 | $4.32 | 253 | $4.16 |
| 7/9/2017 | 3,691 | $5.44 | 5,958 | $5.09 | 234 | $4.66 |
| 7/16/2017 | 4,234 | $4.82 | 5,715 | $5.02 | 172 | $4.74 |
| 7/23/2017 | 3,315 | $5.56 | 4,548 | $5.64 | 196 | $5.02 |
| 7/30/2017 | 3,409 | $5.48 | 4,836 | $5.25 | 154 | $5.71 |
| 8/6/2017 | 2,952 | $5.84 | 4,544 | $5.61 | 168 | $4.87 |
| 8/13/2017 | 3,291 | $5.47 | 4,792 | $5.49 | 184 | $4.88 |
| 8/20/2017 | 3,797 | $4.93 | 5,544 | $5.26 | 194 | $5.02 |
| 8/27/2017 | 3,665 | $5.61 | 5,346 | $5.58 | 197 | $4.94 |
| 9/3/2017 | 4,301 | $4.83 | 7,080 | $4.90 | 274 | $4.68 |
| 9/10/2017 | 3,212 | $4.81 | 4,898 | $5.05 | 243 | $4.46 |
| 9/17/2017 | 3,652 | $4.20 | 4,879 | $4.57 | 252 | $5.46 |
| 9/24/2017 | 3,180 | $4.61 | 4,316 | $4.89 | 166 | $5.81 |
| 10/1/2017 | 4,004 | $4.25 | 5,438 | $4.64 | 173 | $4.58 |
| 10/8/2017 | 3,140 | $4.68 | 4,439 | $5.12 | 207 | $4.85 |
| 10/15/2017 | 3,371 | $4.89 | 4,711 | $5.16 | 209 | $4.41 |
| 10/22/2017 | 3,615 | $5.56 | 4,945 | $5.50 | 203 | $4.34 |
| 10/29/2017 | 3,773 | $4.87 | 5,443 | $5.04 | 179 | $4.76 |
| 11/5/2017 | 3,334 | $5.44 | 4,354 | $5.55 | 169 | $4.78 |
| 11/12/2017 | 3,925 | $4.93 | 5,384 | $5.17 | 173 | $4.96 |
| 11/19/2017 | 4,216 | $4.83 | 6,677 | $4.99 | 231 | $4.64 |

**12 Packs Of 12 Oz. Cans Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 – Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 11/26/2017 | 3,468 | $5.27 | 7,255 | $5.29 | 221 | $4.16 |
| 12/3/2017 | 3,116 | $5.50 | 4,368 | $5.34 | 155 | $4.22 |
| 12/10/2017 | 3,679 | $4.66 | 5,412 | $4.75 | 146 | $4.82 |
| 12/17/2017 | 5,157 | $4.16 | 9,258 | $3.97 | 195 | $4.61 |
| 12/24/2017 | 5,203 | $4.34 | 12,146 | $4.34 | 258 | $4.72 |
| 12/31/2017 | 3,526 | $5.39 | 7,061 | $5.45 | 169 | $4.92 |
| 1/7/2018 | 3,431 | $5.62 | 5,431 | $5.48 | 139 | $4.26 |
| 1/14/2018 | 4,269 | $4.96 | 6,474 | $4.98 | 111 | $5.70 |
| 1/21/2018 | 3,766 | $4.95 | 5,765 | $4.96 | 91 | $5.52 |
| 1/28/2018 | 3,312 | $5.65 | 5,221 | $5.40 | 133 | $4.62 |
| 2/4/2018 | 5,366 | $4.38 | 9,904 | $4.27 | 139 | $4.76 |
| 2/11/2018 | 4,120 | $5.11 | 6,206 | $5.21 | 89 | $5.57 |
| 2/18/2018 | 3,935 | $4.75 | 5,831 | $4.93 | 94 | $5.06 |
| 2/25/2018 | 3,999 | $5.03 | 6,127 | $5.14 | 101 | $5.41 |
| 3/4/2018 | 3,659 | $5.60 | 5,237 | $5.62 | 75 | $5.55 |
| 3/11/2018 | 4,196 | $5.09 | 6,851 | $5.10 | 119 | $5.15 |
| 3/18/2018 | 3,942 | $5.12 | 5,824 | $5.33 | 60 | $5.79 |
| 3/25/2018 | 4,213 | $5.07 | 6,117 | $5.25 | 91 | $5.02 |
| 4/1/2018 | 4,829 | $4.50 | 8,805 | $4.51 | 147 | $4.42 |
| 4/8/2018 | 3,379 | $5.52 | 5,250 | $5.45 | 99 | $5.06 |

Note:
(a) For this sales channel, location, and package type/size (i.e., 12 packs of 12-oz. cans), sales data are available for two Schweppes ginger ale products: Schweppes Ginger Ale and Schweppes Diet Ginger Ale.  The data include sales of 12 packs of 12-oz. cans of Schweppes Diet Ginger Ale in only 4 of the 326 available weeks with a total of 8 units sold. Therefore, for the purpose of this analysis, only sales of 12 packs of 12-oz. cans of Schweppes Ginger Ale are used.

Source:
[1] IRI Data.  (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 12**



**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products
Weekly Average Retail Prices In Los Angeles Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018**



**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products
Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio
Weekly Average Retail Prices In Los Angeles Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018**

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1/15/2012 | 6,672 | $1.44 | 60,638 | $1.28 | 5,824 | $1.44 | 0.89 |
| 1/22/2012 | 3,038 | $1.21 | 47,250 | $1.10 | 9,185 | $1.29 | 0.86 |
| 1/29/2012 | 2,880 | $1.26 | 38,759 | $1.11 | 6,017 | $1.36 | 0.82 |
| 2/5/2012 | 6,824 | $1.42 | 70,297 | $1.21 | 5,853 | $1.38 | 0.88 |
| 2/12/2012 | 5,621 | $1.49 | 58,385 | $1.27 | 6,947 | $1.44 | 0.88 |
| 2/19/2012 | 4,485 | $1.45 | 49,953 | $1.28 | 7,071 | $1.45 | 0.88 |
| 2/26/2012 | 4,597 | $1.42 | 50,519 | $1.24 | 7,441 | $1.42 | 0.87 |
| 3/4/2012 | 4,743 | $1.44 | 53,669 | $1.25 | 6,517 | $1.38 | 0.90 |
| 3/11/2012 | 4,542 | $1.44 | 52,321 | $1.23 | 6,073 | $1.37 | 0.90 |
| 3/18/2012 | 4,773 | $1.44 | 54,339 | $1.25 | 7,719 | $1.30 | 0.96 |
| 3/25/2012 | 5,001 | $1.36 | 53,830 | $1.14 | 6,837 | $1.40 | 0.82 |
| 4/1/2012 | 5,243 | $1.36 | 54,875 | $1.14 | 5,520 | $1.45 | 0.78 |
| 4/8/2012 | 5,257 | $1.33 | 71,582 | $1.15 | 5,860 | $1.51 | 0.76 |
| 4/15/2012 | 4,863 | $1.37 | 58,700 | $1.24 | 5,997 | $1.45 | 0.86 |
| 4/22/2012 | 5,343 | $1.39 | 52,639 | $1.25 | 6,139 | $1.43 | 0.87 |
| 4/29/2012 | 4,355 | $1.49 | 39,792 | $1.29 | 5,393 | $1.43 | 0.91 |
| 5/6/2012 | 5,333 | $1.35 | 54,861 | $1.15 | 4,905 | $1.48 | 0.78 |
| 5/13/2012 | 4,886 | $1.41 | 65,193 | $1.18 | 5,819 | $1.42 | 0.83 |
| 5/20/2012 | 4,920 | $1.46 | 50,129 | $1.37 | 6,186 | $1.33 | 1.03 |
| 5/27/2012 | 5,223 | $1.42 | 51,125 | $1.36 | 5,558 | $1.44 | 0.95 |
| 6/3/2012 | 5,067 | $1.44 | 48,757 | $1.38 | 5,128 | $1.50 | 0.92 |
| 6/10/2012 | 5,871 | $1.38 | 54,255 | $1.36 | 4,541 | $1.51 | 0.90 |
| 6/17/2012 | 5,860 | $1.42 | 56,112 | $1.33 | 5,943 | $1.39 | 0.96 |
| 6/24/2012 | 6,383 | $1.32 | 49,014 | $1.35 | 5,480 | $1.34 | 1.00 |
| 7/1/2012 | 6,569 | $1.40 | 49,516 | $1.33 | 5,349 | $1.38 | 0.97 |
| 7/8/2012 | 6,060 | $1.37 | 54,716 | $1.27 | 5,633 | $1.46 | 0.87 |
| 7/15/2012 | 5,785 | $1.40 | 41,160 | $1.37 | 5,407 | $1.19 | 1.15 |
| 7/22/2012 | 5,976 | $1.40 | 49,606 | $1.33 | 5,956 | $1.12 | 1.19 |
| 7/29/2012 | 6,484 | $1.42 | 48,529 | $1.37 | 5,390 | $1.42 | 0.96 |
| 8/5/2012 | 8,158 | $1.30 | 55,858 | $1.24 | 5,094 | $1.48 | 0.84 |
| 8/12/2012 | 7,978 | $1.42 | 58,484 | $1.30 | 4,846 | $1.49 | 0.87 |
| 8/19/2012 | 7,336 | $1.44 | 46,260 | $1.38 | 5,973 | $1.30 | 1.06 |
| 8/26/2012 | 7,277 | $1.39 | 42,885 | $1.32 | 5,233 | $1.32 | 1.00 |
| 9/2/2012 | 8,613 | $1.41 | 55,946 | $1.30 | 6,063 | $1.36 | 0.95 |
| 9/9/2012 | 9,150 | $1.40 | 58,086 | $1.29 | 5,242 | $1.40 | 0.92 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/16/2012 | 9,176 | $1.37 | 56,481 | $1.32 | 4,665 | $1.46 | 0.91 |
| 9/23/2012 | 9,762 | $1.32 | 59,968 | $1.22 | 4,622 | $1.38 | 0.89 |
| 9/30/2012 | 9,422 | $1.35 | 54,233 | $1.25 | 4,896 | $1.40 | 0.89 |
| 10/7/2012 | 9,492 | $1.37 | 61,966 | $1.25 | 4,942 | $1.48 | 0.84 |
| 10/14/2012 | 9,177 | $1.35 | 59,794 | $1.32 | 4,651 | $1.34 | 0.98 |
| 10/21/2012 | 9,257 | $1.32 | 57,262 | $1.30 | 5,344 | $1.23 | 1.06 |
| 10/28/2012 | 9,119 | $1.29 | 64,383 | $1.26 | 4,436 | $1.43 | 0.88 |
| 11/4/2012 | 9,953 | $1.27 | 59,846 | $1.22 | 5,333 | $1.47 | 0.83 |
| 11/11/2012 | 9,127 | $1.34 | 58,824 | $1.27 | 6,021 | $1.38 | 0.92 |
| 11/18/2012 | 10,218 | $1.34 | 68,329 | $1.28 | 6,210 | $1.49 | 0.85 |
| 11/25/2012 | 10,557 | $1.34 | 87,177 | $1.27 | 6,889 | $1.62 | 0.78 |
| 12/2/2012 | 8,679 | $1.31 | 52,556 | $1.30 | 4,595 | $1.58 | 0.83 |
| 12/9/2012 | 8,900 | $1.32 | 51,536 | $1.29 | 5,327 | $1.57 | 0.82 |
| 12/16/2012 | 11,966 | $1.26 | 74,731 | $1.26 | 5,722 | $1.55 | 0.81 |
| 12/23/2012 | 13,984 | $1.23 | 99,911 | $1.22 | 8,036 | $1.42 | 0.86 |
| 12/30/2012 | 11,632 | $1.27 | 91,565 | $1.26 | 7,127 | $1.58 | 0.80 |
| 1/6/2013 | 10,598 | $1.32 | 68,692 | $1.33 | 6,521 | $1.46 | 0.91 |
| 1/13/2013 | 10,769 | $1.31 | 53,961 | $1.34 | 5,348 | $1.57 | 0.85 |
| 1/20/2013 | 12,100 | $1.30 | 54,861 | $1.31 | 5,225 | $1.55 | 0.84 |
| 1/27/2013 | 12,656 | $1.30 | 57,327 | $1.27 | 5,016 | $1.60 | 0.80 |
| 2/3/2013 | 13,705 | $1.37 | 71,556 | $1.30 | 5,021 | $1.62 | 0.80 |
| 2/10/2013 | 10,301 | $1.42 | 53,802 | $1.41 | 4,634 | $1.62 | 0.87 |
| 2/17/2013 | 10,860 | $1.40 | 56,132 | $1.36 | 4,278 | $1.62 | 0.84 |
| 2/24/2013 | 10,726 | $1.37 | 59,996 | $1.33 | 4,311 | $1.60 | 0.83 |
| 3/3/2013 | 11,988 | $1.34 | 56,456 | $1.34 | 4,565 | $1.62 | 0.82 |
| 3/10/2013 | 12,105 | $1.32 | 52,318 | $1.34 | 4,433 | $1.61 | 0.83 |
| 3/17/2013 | 13,025 | $1.33 | 58,263 | $1.33 | 4,813 | $1.61 | 0.82 |
| 3/24/2013 | 11,960 | $1.33 | 63,242 | $1.28 | 4,263 | $1.59 | 0.80 |
| 3/31/2013 | 12,723 | $1.33 | 65,350 | $1.29 | 4,979 | $1.62 | 0.80 |
| 4/7/2013 | 11,793 | $1.34 | 58,848 | $1.32 | 4,543 | $1.60 | 0.82 |
| 4/14/2013 | 11,362 | $1.29 | 49,534 | $1.33 | 4,183 | $1.59 | 0.83 |
| 4/21/2013 | 11,403 | $1.30 | 55,490 | $1.28 | 4,034 | $1.61 | 0.80 |
| 4/28/2013 | 11,655 | $1.29 | 63,047 | $1.27 | 4,023 | $1.58 | 0.80 |
| 5/5/2013 | 11,610 | $1.32 | 55,475 | $1.29 | 4,425 | $1.58 | 0.82 |
| 5/12/2013 | 11,581 | $1.34 | 49,565 | $1.32 | 4,460 | $1.60 | 0.83 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 5/19/2013 | 11,410 | $1.33 | 51,790 | $1.30 | 4,182 | $1.60 | 0.81 |
| 5/26/2013 | 10,930 | $1.33 | 58,864 | $1.26 | 4,252 | $1.61 | 0.78 |
| 6/2/2013 | 11,356 | $1.32 | 53,128 | $1.29 | 4,335 | $1.60 | 0.81 |
| 6/9/2013 | 13,662 | $1.17 | 66,240 | $1.15 | 4,132 | $1.57 | 0.73 |
| 6/16/2013 | 16,592 | $1.06 | 79,711 | $1.03 | 3,873 | $1.61 | 0.64 |
| 6/23/2013 | 12,681 | $1.21 | 61,276 | $1.20 | 3,916 | $1.59 | 0.75 |
| 6/30/2013 | 10,754 | $1.34 | 53,280 | $1.29 | 4,336 | $1.58 | 0.82 |
| 7/7/2013 | 12,411 | $1.31 | 64,949 | $1.25 | 5,167 | $1.60 | 0.78 |
| 7/14/2013 | 9,989 | $1.33 | 47,378 | $1.33 | 4,360 | $1.53 | 0.87 |
| 7/21/2013 | 11,967 | $1.32 | 57,832 | $1.33 | 4,574 | $1.50 | 0.89 |
| 7/28/2013 | 10,835 | $1.29 | 49,899 | $1.28 | 4,492 | $1.50 | 0.85 |
| 8/4/2013 | 10,015 | $1.33 | 50,807 | $1.31 | 4,479 | $1.59 | 0.83 |
| 8/11/2013 | 10,271 | $1.32 | 52,151 | $1.34 | 5,587 | $1.58 | 0.85 |
| 8/18/2013 | 10,361 | $1.33 | 41,616 | $1.36 | 4,998 | $1.48 | 0.92 |
| 8/25/2013 | 10,588 | $1.32 | 45,319 | $1.33 | 4,478 | $1.55 | 0.86 |
| 9/1/2013 | 11,615 | $1.33 | 53,262 | $1.29 | 5,189 | $1.57 | 0.82 |
| 9/8/2013 | 11,477 | $1.36 | 53,820 | $1.37 | 5,579 | $1.55 | 0.88 |
| 9/15/2013 | 10,260 | $1.41 | 45,061 | $1.41 | 4,801 | $1.55 | 0.91 |
| 9/22/2013 | 10,072 | $1.38 | 43,688 | $1.37 | 4,429 | $1.57 | 0.87 |
| 9/29/2013 | 10,044 | $1.38 | 48,207 | $1.36 | 4,131 | $1.58 | 0.86 |
| 10/6/2013 | 11,097 | $1.36 | 45,423 | $1.37 | 4,633 | $1.60 | 0.86 |
| 10/13/2013 | 9,788 | $1.37 | 42,955 | $1.43 | 4,545 | $1.57 | 0.91 |
| 10/20/2013 | 10,552 | $1.39 | 47,512 | $1.40 | 4,776 | $1.56 | 0.90 |
| 10/27/2013 | 11,102 | $1.35 | 56,536 | $1.33 | 5,057 | $1.57 | 0.85 |
| 11/3/2013 | 9,038 | $1.40 | 42,301 | $1.33 | 5,530 | $1.53 | 0.87 |
| 11/10/2013 | 9,452 | $1.31 | 42,819 | $1.29 | 5,041 | $1.58 | 0.82 |
| 11/17/2013 | 10,233 | $1.40 | 44,899 | $1.39 | 5,009 | $1.58 | 0.88 |
| 11/24/2013 | 11,208 | $1.39 | 58,702 | $1.32 | 6,301 | $1.59 | 0.83 |
| 12/1/2013 | 11,648 | $1.40 | 77,284 | $1.31 | 8,455 | $1.58 | 0.83 |
| 12/8/2013 | 10,488 | $1.37 | 55,751 | $1.36 | 5,111 | $1.54 | 0.88 |
| 12/15/2013 | 10,273 | $1.32 | 48,060 | $1.32 | 6,181 | $1.57 | 0.84 |
| 12/22/2013 | 13,089 | $1.44 | 70,340 | $1.40 | 9,475 | $1.55 | 0.90 |
| 12/29/2013 | 13,021 | $1.44 | 91,683 | $1.33 | 8,011 | $1.50 | 0.89 |
| 1/5/2014 | 11,542 | $1.36 | 73,856 | $1.31 | 7,045 | $1.45 | 0.90 |
| 1/12/2014 | 10,485 | $1.37 | 50,402 | $1.38 | 6,992 | $1.45 | 0.96 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1/19/2014 | 11,067 | $1.37 | 44,336 | $1.40 | 7,062 | $1.44 | 0.98 |
| 1/26/2014 | 11,538 | $1.35 | 52,725 | $1.34 | 6,190 | $1.43 | 0.94 |
| 2/2/2014 | 10,100 | $1.45 | 56,521 | $1.35 | 7,345 | $1.41 | 0.96 |
| 2/9/2014 | 10,837 | $1.46 | 56,160 | $1.45 | 5,844 | $1.44 | 1.01 |
| 2/16/2014 | 9,541 | $1.42 | 44,794 | $1.40 | 6,227 | $1.44 | 0.97 |
| 2/23/2014 | 11,167 | $1.41 | 52,374 | $1.41 | 5,544 | $1.44 | 0.98 |
| 3/2/2014 | 10,350 | $1.31 | 53,054 | $1.28 | 5,460 | $1.44 | 0.89 |
| 3/9/2014 | 9,838 | $1.33 | 44,657 | $1.34 | 5,500 | $1.46 | 0.92 |
| 3/16/2014 | 11,471 | $1.46 | 55,138 | $1.43 | 5,650 | $1.41 | 1.02 |
| 3/23/2014 | 9,506 | $1.37 | 53,128 | $1.27 | 5,716 | $1.42 | 0.90 |
| 3/30/2014 | 11,693 | $1.32 | 57,023 | $1.34 | 4,850 | $1.45 | 0.92 |
| 4/6/2014 | 9,953 | $1.41 | 46,334 | $1.36 | 5,600 | $1.50 | 0.91 |
| 4/13/2014 | 10,543 | $1.54 | 52,628 | $1.52 | 6,047 | $1.52 | 1.00 |
| 4/20/2014 | 10,318 | $1.53 | 60,847 | $1.42 | 6,441 | $1.53 | 0.93 |
| 4/27/2014 | 9,512 | $1.53 | 46,482 | $1.47 | 5,370 | $1.49 | 0.98 |
| 5/4/2014 | 10,627 | $1.54 | 57,142 | $1.45 | 6,128 | $1.47 | 0.99 |
| 5/11/2014 | 10,831 | $1.47 | 57,416 | $1.47 | 5,857 | $1.44 | 1.02 |
| 5/18/2014 | 10,225 | $1.51 | 56,067 | $1.45 | 6,188 | $1.47 | 0.99 |
| 5/25/2014 | 9,535 | $1.56 | 55,877 | $1.43 | 5,697 | $1.50 | 0.95 |
| 6/1/2014 | 9,916 | $1.55 | 52,266 | $1.50 | 5,505 | $1.48 | 1.01 |
| 6/8/2014 | 9,896 | $1.52 | 53,910 | $1.45 | 5,980 | $1.49 | 0.97 |
| 6/15/2014 | 10,173 | $1.50 | 53,696 | $1.43 | 5,872 | $1.51 | 0.95 |
| 6/22/2014 | 13,340 | $1.49 | 66,134 | $1.54 | 5,901 | $1.46 | 1.05 |
| 6/29/2014 | 10,940 | $1.47 | 59,501 | $1.40 | 5,537 | $1.48 | 0.94 |
| 7/6/2014 | 16,487 | $1.29 | 97,107 | $1.20 | 7,022 | $1.54 | 0.78 |
| 7/13/2014 | 10,467 | $1.48 | 54,622 | $1.36 | 6,256 | $1.47 | 0.92 |
| 7/20/2014 | 9,429 | $1.55 | 45,261 | $1.50 | 5,796 | $1.48 | 1.02 |
| 7/27/2014 | 13,355 | $1.51 | 70,472 | $1.51 | 4,969 | $1.51 | 1.00 |
| 8/3/2014 | 10,520 | $1.48 | 54,301 | $1.37 | 5,725 | $1.51 | 0.91 |
| 8/10/2014 | 10,268 | $1.50 | 49,492 | $1.46 | 5,712 | $1.49 | 0.98 |
| 8/17/2014 | 9,566 | $1.57 | 54,815 | $1.40 | 5,750 | $1.50 | 0.94 |
| 8/24/2014 | 11,339 | $1.64 | 60,070 | $1.57 | 5,558 | $1.47 | 1.07 |
| 8/31/2014 | 9,805 | $1.53 | 53,693 | $1.47 | 6,908 | $1.50 | 0.98 |
| 9/7/2014 | 9,640 | $1.58 | 49,827 | $1.47 | 6,794 | $1.48 | 0.99 |
| 9/14/2014 | 12,333 | $1.60 | 66,602 | $1.52 | 5,934 | $1.57 | 0.97 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/21/2014 | 11,021 | $1.59 | 58,445 | $1.51 | 5,490 | $1.57 | 0.96 |
| 9/28/2014 | 9,385 | $1.60 | 45,466 | $1.51 | 5,436 | $1.58 | 0.96 |
| 10/5/2014 | 10,872 | $1.53 | 53,342 | $1.42 | 6,603 | $1.59 | 0.89 |
| 10/12/2014 | 9,944 | $1.56 | 49,228 | $1.49 | 5,494 | $1.62 | 0.92 |
| 10/19/2014 | 10,416 | $1.52 | 56,956 | $1.40 | 5,187 | $1.64 | 0.85 |
| 10/26/2014 | 10,172 | $1.49 | 49,771 | $1.46 | 5,542 | $1.58 | 0.92 |
| 11/2/2014 | 11,491 | $1.59 | 61,862 | $1.57 | 5,945 | $1.60 | 0.98 |
| 11/9/2014 | 10,195 | $1.56 | 58,750 | $1.45 | 5,330 | $1.62 | 0.90 |
| 11/16/2014 | 10,375 | $1.49 | 51,672 | $1.40 | 5,906 | $1.62 | 0.87 |
| 11/23/2014 | 11,841 | $1.52 | 65,402 | $1.38 | 7,081 | $1.65 | 0.84 |
| 11/30/2014 | 12,359 | $1.53 | 89,166 | $1.39 | 9,602 | $1.63 | 0.86 |
| 12/7/2014 | 10,367 | $1.24 | 51,988 | $1.25 | 5,651 | $1.44 | 0.87 |
| 12/14/2014 | 10,958 | $1.24 | 56,477 | $1.27 | 7,115 | $1.44 | 0.88 |
| 12/21/2014 | 12,458 | $1.22 | 70,471 | $1.26 | 8,018 | $1.45 | 0.87 |
| 12/28/2014 | 13,601 | $1.24 | 98,298 | $1.20 | 9,438 | $1.48 | 0.81 |
| 1/4/2015 | 13,485 | $1.21 | 84,085 | $1.25 | 8,495 | $1.48 | 0.84 |
| 1/11/2015 | 11,703 | $1.22 | 58,934 | $1.30 | 6,581 | $1.46 | 0.90 |
| 1/18/2015 | 11,652 | $1.22 | 59,242 | $1.24 | 5,967 | $1.45 | 0.85 |
| 1/25/2015 | 11,878 | $1.14 | 59,152 | $1.20 | 5,535 | $1.49 | 0.81 |
| 2/1/2015 | 12,791 | $1.14 | 67,488 | $1.20 | 6,629 | $1.44 | 0.84 |
| 2/8/2015 | 11,616 | $1.21 | 58,585 | $1.27 | 6,158 | $1.45 | 0.87 |
| 2/15/2015 | 11,691 | $1.22 | 57,275 | $1.27 | 6,193 | $1.43 | 0.89 |
| 2/22/2015 | 11,323 | $1.15 | 61,139 | $1.15 | 4,968 | $1.47 | 0.78 |
| 3/1/2015 | 10,480 | $1.27 | 50,177 | $1.23 | 5,547 | $1.44 | 0.85 |
| 3/8/2015 | 10,927 | $1.23 | 51,888 | $1.25 | 5,376 | $1.46 | 0.85 |
| 3/15/2015 | 14,170 | $1.16 | 71,818 | $1.20 | 6,598 | $1.36 | 0.88 |
| 3/22/2015 | 12,010 | $1.15 | 67,121 | $1.20 | 5,402 | $1.47 | 0.81 |
| 3/29/2015 | 11,551 | $1.20 | 58,066 | $1.24 | 4,964 | $1.46 | 0.85 |
| 4/5/2015 | 11,675 | $1.21 | 65,142 | $1.20 | 6,225 | $1.44 | 0.83 |
| 4/12/2015 | 10,088 | $1.25 | 57,088 | $1.24 | 5,515 | $1.44 | 0.86 |
| 4/19/2015 | 10,506 | $1.22 | 49,621 | $1.27 | 5,368 | $1.45 | 0.88 |
| 4/26/2015 | 10,117 | $1.22 | 50,666 | $1.24 | 4,912 | $1.48 | 0.84 |
| 5/3/2015 | 12,721 | $1.14 | 67,156 | $1.18 | 6,130 | $1.45 | 0.82 |
| 5/10/2015 | 10,101 | $1.18 | 53,461 | $1.24 | 5,219 | $1.44 | 0.86 |
| 5/17/2015 | 9,489 | $1.22 | 52,246 | $1.27 | 4,798 | $1.42 | 0.89 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 5/24/2015 | 9,919 | $1.24 | 53,762 | $1.24 | 5,071 | $1.42 | 0.87 |
| 5/31/2015 | 9,296 | $1.27 | 49,195 | $1.28 | 4,839 | $1.43 | 0.89 |
| 6/7/2015 | 9,699 | $1.23 | 51,268 | $1.26 | 4,430 | $1.45 | 0.87 |
| 6/14/2015 | 11,405 | $1.14 | 66,496 | $1.16 | 4,945 | $1.45 | 0.80 |
| 6/21/2015 | 10,412 | $1.23 | 52,895 | $1.25 | 5,606 | $1.38 | 0.90 |
| 6/28/2015 | 11,360 | $1.07 | 54,639 | $1.19 | 4,561 | $1.42 | 0.84 |
| 7/5/2015 | 12,081 | $1.16 | 76,446 | $1.17 | 6,214 | $1.45 | 0.81 |
| 7/12/2015 | 9,209 | $1.18 | 49,883 | $1.18 | 5,442 | $1.40 | 0.84 |
| 7/19/2015 | 10,845 | $1.13 | 52,030 | $1.19 | 5,221 | $1.41 | 0.84 |
| 7/26/2015 | 9,205 | $1.20 | 40,440 | $1.30 | 4,821 | $1.45 | 0.90 |
| 8/2/2015 | 9,587 | $1.22 | 51,817 | $1.24 | 5,644 | $1.37 | 0.90 |
| 8/9/2015 | 9,752 | $1.20 | 47,108 | $1.27 | 5,400 | $1.43 | 0.89 |
| 8/16/2015 | 9,493 | $1.21 | 49,239 | $1.26 | 5,814 | $1.41 | 0.90 |
| 8/23/2015 | 11,617 | $1.12 | 65,064 | $1.14 | 4,992 | $1.44 | 0.79 |
| 8/30/2015 | 10,365 | $1.19 | 50,876 | $1.23 | 5,643 | $1.42 | 0.87 |
| 9/6/2015 | 10,683 | $1.18 | 60,887 | $1.16 | 5,431 | $1.48 | 0.79 |
| 9/13/2015 | 10,046 | $1.21 | 58,318 | $1.20 | 6,078 | $1.46 | 0.83 |
| 9/20/2015 | 11,305 | $1.13 | 65,112 | $1.13 | 4,699 | $1.50 | 0.75 |
| 9/27/2015 | 11,648 | $1.13 | 60,220 | $1.16 | 4,678 | $1.47 | 0.79 |
| 10/4/2015 | 9,151 | $1.22 | 45,099 | $1.25 | 6,866 | $1.41 | 0.89 |
| 10/11/2015 | 9,325 | $1.24 | 56,774 | $1.20 | 5,677 | $1.46 | 0.82 |
| 10/18/2015 | 9,740 | $1.24 | 55,248 | $1.24 | 5,184 | $1.45 | 0.85 |
| 10/25/2015 | 9,191 | $1.24 | 49,239 | $1.28 | 4,210 | $1.54 | 0.83 |
| 11/1/2015 | 11,725 | $1.17 | 68,407 | $1.19 | 5,159 | $1.58 | 0.75 |
| 11/8/2015 | 9,175 | $1.22 | 52,822 | $1.25 | 6,282 | $1.47 | 0.85 |
| 11/15/2015 | 9,316 | $1.23 | 55,026 | $1.24 | 5,963 | $1.45 | 0.86 |
| 11/22/2015 | 10,816 | $1.24 | 74,799 | $1.16 | 5,436 | $1.58 | 0.73 |
| 11/29/2015 | 11,773 | $1.30 | 96,137 | $1.22 | 7,679 | $1.64 | 0.75 |
| 12/6/2015 | 11,173 | $1.19 | 61,723 | $1.23 | 4,991 | $1.56 | 0.79 |
| 12/13/2015 | 10,564 | $1.21 | 67,554 | $1.21 | 6,106 | $1.56 | 0.78 |
| 12/20/2015 | 11,798 | $1.23 | 78,561 | $1.23 | 5,704 | $1.63 | 0.75 |
| 12/27/2015 | 13,578 | $1.25 | 101,062 | $1.23 | 8,180 | $1.61 | 0.76 |
| 1/3/2016 | 14,031 | $1.24 | 99,409 | $1.29 | 7,654 | $1.61 | 0.80 |
| 1/10/2016 | 10,389 | $1.23 | 57,101 | $1.30 | 4,406 | $1.63 | 0.80 |
| 1/17/2016 | 9,857 | $1.25 | 61,193 | $1.23 | 4,038 | $1.63 | 0.76 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/24/2016 | 9,634 | $1.26 | 54,574 | $1.23 | 6,544 | $1.47 | 0.84 |
| 1/31/2016 | 11,451 | $1.17 | 55,945 | $1.23 | 5,514 | $1.48 | 0.83 |
| 2/7/2016 | 11,168 | $1.18 | 66,747 | $1.18 | 5,566 | $1.53 | 0.77 |
| 2/14/2016 | 10,638 | $1.24 | 65,486 | $1.21 | 5,999 | $1.55 | 0.79 |
| 2/21/2016 | 10,128 | $1.27 | 63,652 | $1.22 | 3,874 | $1.64 | 0.75 |
| 2/28/2016 | 11,269 | $1.20 | 67,495 | $1.16 | 4,882 | $1.56 | 0.75 |
| 3/6/2016 | 10,131 | $1.25 | 50,572 | $1.30 | 4,436 | $1.60 | 0.81 |
| 3/13/2016 | 9,839 | $1.22 | 63,137 | $1.19 | 3,488 | $1.65 | 0.72 |
| 3/20/2016 | 10,702 | $1.18 | 66,981 | $1.24 | 4,311 | $1.62 | 0.76 |
| 3/27/2016 | 11,205 | $1.14 | 62,409 | $1.26 | 4,758 | $1.54 | 0.82 |
| 4/3/2016 | 9,168 | $1.22 | 57,597 | $1.22 | 6,526 | $1.47 | 0.83 |
| 4/10/2016 | 9,339 | $1.25 | 61,039 | $1.23 | 4,304 | $1.59 | 0.78 |
| 4/17/2016 | 10,377 | $1.15 | 61,224 | $1.18 | 3,933 | $1.59 | 0.74 |
| 4/24/2016 | 11,029 | $1.12 | 67,816 | $1.11 | 3,784 | $1.61 | 0.69 |
| 5/1/2016 | 9,148 | $1.20 | 49,863 | $1.24 | 5,332 | $1.51 | 0.82 |
| 5/8/2016 | 8,801 | $1.25 | 58,533 | $1.24 | 4,219 | $1.59 | 0.78 |
| 5/15/2016 | 8,811 | $1.26 | 47,477 | $1.32 | 4,326 | $1.55 | 0.85 |
| 5/22/2016 | 10,058 | $1.19 | 49,671 | $1.28 | 4,153 | $1.54 | 0.83 |
| 5/29/2016 | 10,279 | $1.26 | 53,145 | $1.28 | 4,300 | $1.55 | 0.82 |
| 6/5/2016 | 10,828 | $1.22 | 54,587 | $1.28 | 6,047 | $1.48 | 0.86 |
| 6/12/2016 | 9,524 | $1.26 | 47,292 | $1.32 | 4,690 | $1.54 | 0.85 |
| 6/19/2016 | 10,287 | $1.21 | 55,544 | $1.20 | 4,501 | $1.55 | 0.78 |
| 6/26/2016 | 11,639 | $1.13 | 57,885 | $1.20 | 3,971 | $1.59 | 0.75 |
| 7/3/2016 | 10,768 | $1.26 | 71,564 | $1.21 | 4,530 | $1.59 | 0.76 |
| 7/10/2016 | 10,256 | $1.23 | 59,984 | $1.28 | 4,453 | $1.51 | 0.85 |
| 7/17/2016 | 9,250 | $1.23 | 54,022 | $1.13 | 4,694 | $1.50 | 0.75 |
| 7/24/2016 | 9,721 | $1.24 | 50,897 | $1.20 | 4,296 | $1.58 | 0.76 |
| 7/31/2016 | 10,711 | $1.21 | 58,637 | $1.22 | 4,308 | $1.55 | 0.79 |
| 8/7/2016 | 9,982 | $1.22 | 55,980 | $1.17 | 4,503 | $1.52 | 0.77 |
| 8/14/2016 | 10,229 | $1.22 | 54,105 | $1.24 | 4,761 | $1.49 | 0.83 |
| 8/21/2016 | 10,164 | $1.20 | 57,881 | $1.23 | 3,947 | $1.61 | 0.77 |
| 8/28/2016 | 9,707 | $1.23 | 50,881 | $1.23 | 4,413 | $1.50 | 0.82 |
| 9/4/2016 | 10,664 | $1.24 | 59,549 | $1.20 | 4,621 | $1.54 | 0.78 |
| 9/11/2016 | 9,277 | $1.28 | 52,303 | $1.24 | 4,261 | $1.56 | 0.79 |
| 9/18/2016 | 9,398 | $1.22 | 46,039 | $1.23 | 4,520 | $1.49 | 0.82 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 9/25/2016 | 11,272 | $1.15 | 65,050 | $1.17 | 3,716 | $1.56 | 0.75 |
| 10/2/2016 | 9,303 | $1.19 | 65,926 | $1.16 | 4,988 | $1.52 | 0.76 |
| 10/9/2016 | 10,038 | $1.18 | 54,663 | $1.24 | 4,237 | $1.59 | 0.78 |
| 10/16/2016 | 9,823 | $1.19 | 54,150 | $1.16 | 4,210 | $1.56 | 0.75 |
| 10/23/2016 | 10,202 | $1.20 | 52,805 | $1.23 | 4,356 | $1.54 | 0.80 |
| 10/30/2016 | 10,326 | $1.15 | 62,385 | $1.15 | 6,786 | $1.39 | 0.83 |
| 11/6/2016 | 9,990 | $1.21 | 58,157 | $1.13 | 6,312 | $1.33 | 0.85 |
| 11/13/2016 | 10,153 | $1.19 | 59,075 | $1.14 | 6,353 | $1.47 | 0.78 |
| 11/20/2016 | 11,297 | $1.16 | 69,502 | $1.10 | 6,016 | $1.57 | 0.70 |
| 11/27/2016 | 11,105 | $1.25 | 87,898 | $1.14 | 8,512 | $1.61 | 0.70 |
| 12/4/2016 | 10,514 | $1.16 | 57,316 | $1.22 | 4,821 | $1.57 | 0.77 |
| 12/11/2016 | 9,088 | $1.24 | 56,310 | $1.21 | 6,470 | $1.53 | 0.80 |
| 12/18/2016 | 10,438 | $1.21 | 61,421 | $1.22 | 6,333 | $1.57 | 0.78 |
| 12/25/2016 | 13,129 | $1.22 | 92,749 | $1.18 | 9,398 | $1.55 | 0.76 |
| 1/1/2017 | 12,643 | $1.18 | 95,595 | $1.10 | 7,470 | $1.54 | 0.71 |
| 1/8/2017 | 9,811 | $1.32 | 61,006 | $1.26 | 4,911 | $1.51 | 0.83 |
| 1/15/2017 | 9,720 | $1.41 | 52,730 | $1.32 | 5,235 | $1.50 | 0.88 |
| 1/22/2017 | 9,458 | $1.28 | 51,418 | $1.24 | 5,997 | $1.48 | 0.84 |
| 1/29/2017 | 10,906 | $1.20 | 59,130 | $1.24 | 4,677 | $1.51 | 0.82 |
| 2/5/2017 | 10,929 | $1.26 | 59,152 | $1.23 | 6,860 | $1.47 | 0.84 |
| 2/12/2017 | 10,610 | $1.28 | 56,264 | $1.22 | 6,152 | $1.44 | 0.85 |
| 2/19/2017 | 9,076 | $1.31 | 48,859 | $1.28 | 7,506 | $1.42 | 0.90 |
| 2/26/2017 | 10,113 | $1.26 | 54,178 | $1.27 | 5,162 | $1.53 | 0.83 |
| 3/5/2017 | 8,245 | $1.45 | 43,504 | $1.37 | 6,009 | $1.54 | 0.89 |
| 3/12/2017 | 8,872 | $1.46 | 42,928 | $1.39 | 8,536 | $1.38 | 1.01 |
| 3/19/2017 | 10,562 | $1.32 | 49,651 | $1.32 | 5,882 | $1.53 | 0.86 |
| 3/26/2017 | 10,947 | $1.25 | 60,262 | $1.17 | 6,349 | $1.37 | 0.85 |
| 4/2/2017 | 10,072 | $1.39 | 53,545 | $1.27 | 5,718 | $1.51 | 0.84 |
| 4/9/2017 | 10,059 | $1.36 | 42,986 | $1.41 | 6,508 | $1.44 | 0.98 |
| 4/16/2017 | 10,409 | $1.28 | 52,422 | $1.21 | 7,294 | $1.43 | 0.84 |
| 4/23/2017 | 8,045 | $1.39 | 51,916 | $1.20 | 7,379 | $1.34 | 0.90 |
| 4/30/2017 | 8,847 | $1.41 | 50,456 | $1.28 | 6,259 | $1.46 | 0.88 |
| 5/7/2017 | 10,617 | $1.33 | 65,554 | $1.25 | 6,642 | $1.40 | 0.89 |
| 5/14/2017 | 9,291 | $1.38 | 54,246 | $1.20 | 7,874 | $1.36 | 0.89 |
| 5/21/2017 | 9,583 | $1.38 | 62,573 | $1.22 | 5,517 | $1.56 | 0.78 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | |
|---|---|---|---|---|---|---|---|
| Week Ending | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
| 5/28/2017 | 8,835 | $1.47 | 48,995 | $1.35 | 6,907 | $1.44 | 0.94 |
| 6/4/2017 | 9,449 | $1.38 | 51,138 | $1.32 | 6,391 | $1.49 | 0.88 |
| 6/11/2017 | 9,739 | $1.37 | 55,109 | $1.28 | 6,343 | $1.41 | 0.91 |
| 6/18/2017 | 11,006 | $1.33 | 62,257 | $1.27 | 5,736 | $1.54 | 0.82 |
| 6/25/2017 | 9,008 | $1.37 | 52,850 | $1.30 | 6,159 | $1.42 | 0.91 |
| 7/2/2017 | 9,785 | $1.43 | 52,548 | $1.37 | 7,956 | $1.37 | 1.00 |
| 7/9/2017 | 10,866 | $1.29 | 56,146 | $1.29 | 7,275 | $1.40 | 0.92 |
| 7/16/2017 | 9,728 | $1.39 | 49,941 | $1.30 | 6,288 | $1.48 | 0.88 |
| 7/23/2017 | 8,410 | $1.42 | 50,335 | $1.26 | 7,511 | $1.40 | 0.90 |
| 7/30/2017 | 9,191 | $1.38 | 49,884 | $1.29 | 6,095 | $1.47 | 0.88 |
| 8/6/2017 | 8,755 | $1.43 | 43,080 | $1.40 | 7,774 | $1.39 | 1.01 |
| 8/13/2017 | 7,876 | $1.34 | 43,019 | $1.14 | 8,314 | $1.37 | 0.83 |
| 8/20/2017 | 9,334 | $1.30 | 57,264 | $1.19 | 5,231 | $1.48 | 0.80 |
| 8/27/2017 | 10,426 | $1.19 | 54,004 | $1.24 | 4,915 | $1.52 | 0.82 |
| 9/3/2017 | 10,047 | $1.35 | 55,327 | $1.30 | 6,942 | $1.42 | 0.92 |
| 9/10/2017 | 9,112 | $1.30 | 47,447 | $1.25 | 6,971 | $1.38 | 0.90 |
| 9/17/2017 | 10,002 | $1.36 | 54,540 | $1.32 | 4,813 | $1.57 | 0.84 |
| 9/24/2017 | 9,448 | $1.36 | 52,625 | $1.32 | 4,802 | $1.47 | 0.89 |
| 10/1/2017 | 9,457 | $1.33 | 52,323 | $1.22 | 5,415 | $1.44 | 0.85 |
| 10/8/2017 | 9,749 | $1.26 | 48,185 | $1.22 | 5,674 | $1.46 | 0.84 |
| 10/15/2017 | 9,293 | $1.36 | 49,005 | $1.22 | 6,180 | $1.36 | 0.89 |
| 10/22/2017 | 9,561 | $1.50 | 45,113 | $1.42 | 7,328 | $1.29 | 1.10 |
| 10/29/2017 | 11,126 | $1.36 | 57,519 | $1.31 | 7,514 | $1.32 | 0.99 |
| 11/5/2017 | 11,237 | $1.26 | 52,103 | $1.20 | 7,993 | $1.23 | 0.97 |
| 11/12/2017 | 9,874 | $1.36 | 49,558 | $1.36 | 6,764 | $1.36 | 1.00 |
| 11/19/2017 | 11,610 | $1.28 | 60,161 | $1.28 | 8,684 | $1.26 | 1.02 |
| 11/26/2017 | 11,784 | $1.41 | 86,047 | $1.33 | 11,789 | $1.25 | 1.06 |
| 12/3/2017 | 11,416 | $1.32 | 51,443 | $1.34 | 6,608 | $1.25 | 1.07 |
| 12/10/2017 | 12,905 | $1.23 | 67,861 | $1.26 | 6,643 | $1.31 | 0.96 |
| 12/17/2017 | 10,465 | $1.46 | 55,466 | $1.39 | 7,456 | $1.48 | 0.94 |
| 12/24/2017 | 13,981 | $1.40 | 80,471 | $1.34 | 11,334 | $1.50 | 0.90 |
| 12/31/2017 | 15,522 | $1.30 | 95,311 | $1.25 | 9,487 | $1.53 | 0.82 |
| 1/7/2018 | 10,582 | $1.41 | 61,809 | $1.40 | 8,177 | $1.52 | 0.92 |
| 1/14/2018 | 11,289 | $1.38 | 60,696 | $1.29 | 5,785 | $1.57 | 0.82 |
| 1/21/2018 | 10,858 | $1.35 | 54,250 | $1.35 | 5,779 | $1.51 | 0.89 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | | Canada Dry Ginger Ale To Schweppes Ginger Ale Price Ratio |
|---|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | |
| 1/28/2018 | 9,956 | $1.32 | 46,597 | $1.28 | 4,604 | $1.53 | 0.84 |
| 2/4/2018 | 10,600 | $1.36 | 56,708 | $1.21 | 7,281 | $1.47 | 0.82 |
| 2/11/2018 | 15,754 | $1.07 | 77,115 | $1.10 | 6,161 | $1.48 | 0.75 |
| 2/18/2018 | 11,624 | $1.25 | 55,552 | $1.19 | 6,750 | $1.48 | 0.80 |
| 2/25/2018 | 10,835 | $1.28 | 51,886 | $1.19 | 5,718 | $1.46 | 0.81 |
| 3/4/2018 | 10,135 | $1.39 | 50,063 | $1.35 | 6,161 | $1.53 | 0.88 |
| 3/11/2018 | 11,638 | $1.28 | 60,668 | $1.24 | 5,904 | $1.43 | 0.86 |
| 3/18/2018 | 14,687 | $1.10 | 78,926 | $1.09 | 4,636 | $1.64 | 0.67 |
| 3/25/2018 | 10,500 | $1.20 | 56,173 | $1.18 | 5,919 | $1.40 | 0.84 |
| 4/1/2018 | 11,567 | $1.33 | 58,184 | $1.22 | 6,287 | $1.37 | 0.89 |
| 4/8/2018 | 10,893 | $1.35 | 57,696 | $1.27 | 6,415 | $1.35 | 0.94 |

Note:
(a) For this sales channel, location, and package type/size (i.e., 2-liter bottles), sales data are available for three Schweppes ginger ale products: Schweppes Ginger Ale; Schweppes Black Cherry Ginger Ale; and Schweppes Raspberry Ginger Ale.  The data include sales of 2-liter bottles of (i) Schweppes Black Cherry Ginger Ale in only 14 of the 326 available weeks with a total of 1,295 units sold and (ii) Schweppes Raspberry Ginger Ale in only 34 of the 326 available weeks with a total of 3,798 units sold.  Therefore, for the purpose of this analysis, only sales of 2-liter bottles of Schweppes Ginger Ale are used.

Source:
[1] IRI Data.  (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)



**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 1/15/2012 | 8,256 | $1.21 | 19,207 | $1.24 | 522 | $1.64 |
| 1/22/2012 | 8,148 | $1.25 | 19,789 | $1.23 | 944 | $1.60 |
| 1/29/2012 | 7,710 | $1.25 | 16,812 | $1.21 | 565 | $1.56 |
| 2/5/2012 | 7,807 | $1.34 | 17,250 | $1.36 | 447 | $1.51 |
| 2/12/2012 | 5,769 | $1.54 | 12,714 | $1.56 | 453 | $1.49 |
| 2/19/2012 | 6,305 | $1.42 | 13,655 | $1.40 | 478 | $1.49 |
| 2/26/2012 | 5,923 | $1.47 | 12,960 | $1.42 | 510 | $1.39 |
| 3/4/2012 | 6,707 | $1.39 | 13,392 | $1.42 | 405 | $1.50 |
| 3/11/2012 | 6,416 | $1.38 | 13,087 | $1.43 | 376 | $1.63 |
| 3/18/2012 | 8,045 | $1.18 | 18,103 | $1.18 | 492 | $1.34 |
| 3/25/2012 | 8,254 | $1.11 | 17,537 | $1.08 | 495 | $1.29 |
| 4/1/2012 | 7,223 | $1.27 | 15,419 | $1.23 | 466 | $1.26 |
| 4/8/2012 | 5,764 | $1.52 | 16,171 | $1.36 | 363 | $1.47 |
| 4/15/2012 | 7,239 | $1.19 | 16,002 | $1.18 | 342 | $1.48 |
| 4/22/2012 | 7,302 | $1.24 | 14,084 | $1.28 | 222 | $1.61 |
| 4/29/2012 | 6,066 | $1.43 | 11,089 | $1.47 | 252 | $1.35 |
| 5/6/2012 | 7,321 | $1.25 | 14,630 | $1.20 | 203 | $1.53 |
| 5/13/2012 | 8,847 | $1.08 | 18,839 | $1.06 | 199 | $1.51 |
| 5/20/2012 | 6,206 | $1.29 | 13,883 | $1.27 | 139 | $1.60 |
| 5/27/2012 | 7,033 | $1.29 | 14,626 | $1.37 | 237 | $1.36 |
| 6/3/2012 | 6,841 | $1.37 | 12,935 | $1.42 | 195 | $1.46 |
| 6/10/2012 | 5,727 | $1.41 | 13,393 | $1.40 | 198 | $1.41 |
| 6/17/2012 | 8,748 | $1.18 | 18,301 | $1.18 | 202 | $1.49 |
| 6/24/2012 | 6,651 | $1.35 | 13,526 | $1.38 | 219 | $1.45 |
| 7/1/2012 | 6,464 | $1.39 | 13,503 | $1.41 | 169 | $1.54 |
| 7/8/2012 | 6,210 | $1.45 | 15,505 | $1.39 | 221 | $1.51 |
| 7/15/2012 | 6,809 | $1.25 | 13,602 | $1.21 | 140 | $1.51 |
| 7/22/2012 | 7,251 | $1.29 | 13,241 | $1.29 | 151 | $1.46 |
| 7/29/2012 | 7,049 | $1.23 | 13,451 | $1.22 | 150 | $1.54 |
| 8/5/2012 | 7,957 | $1.13 | 16,379 | $1.07 | 170 | $1.48 |
| 8/12/2012 | 7,789 | $1.28 | 15,747 | $1.23 | 169 | $1.48 |
| 8/19/2012 | 5,994 | $1.42 | 12,755 | $1.38 | 179 | $1.45 |
| 8/26/2012 | 6,854 | $1.25 | 12,884 | $1.24 | 277 | $1.22 |
| 9/2/2012 | 7,791 | $1.21 | 15,520 | $1.18 | 280 | $1.28 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 9/9/2012 | 6,555 | $1.34 | 15,237 | $1.29 | 234 | $1.47 |
| 9/16/2012 | 6,210 | $1.30 | 14,070 | $1.26 | 275 | $1.23 |
| 9/23/2012 | 7,588 | $1.21 | 14,402 | $1.18 | 300 | $1.20 |
| 9/30/2012 | 6,880 | $1.19 | 15,359 | $1.18 | 332 | $1.20 |
| 10/7/2012 | 6,328 | $1.39 | 14,245 | $1.33 | 270 | $1.22 |
| 10/14/2012 | 7,059 | $1.23 | 16,085 | $1.17 | 282 | $1.05 |
| 10/21/2012 | 7,399 | $1.19 | 15,790 | $1.21 | 283 | $1.06 |
| 10/28/2012 | 7,727 | $1.20 | 18,147 | $1.19 | 359 | $1.03 |
| 11/4/2012 | 7,867 | $1.10 | 17,322 | $1.09 | 303 | $1.00 |
| 11/11/2012 | 7,525 | $1.11 | 16,615 | $1.24 | 404 | $0.99 |
| 11/18/2012 | 8,835 | $1.07 | 22,961 | $1.12 | 309 | $1.04 |
| 11/25/2012 | 10,220 | $1.12 | 32,518 | $1.09 | 460 | $1.09 |
| 12/2/2012 | 7,966 | $1.19 | 15,844 | $1.21 | 445 | $1.00 |
| 12/9/2012 | 7,270 | $1.22 | 16,886 | $1.24 | 345 | $1.12 |
| 12/16/2012 | 9,732 | $1.08 | 23,114 | $1.11 | 329 | $1.13 |
| 12/23/2012 | 12,779 | $0.97 | 35,636 | $1.02 | 371 | $1.18 |
| 12/30/2012 | 11,233 | $1.03 | 33,494 | $1.05 | 336 | $1.17 |
| 1/6/2013 | 8,538 | $1.22 | 22,524 | $1.25 | 334 | $1.16 |
| 1/13/2013 | 6,662 | $1.35 | 15,022 | $1.39 | 257 | $1.59 |
| 1/20/2013 | 8,312 | $1.17 | 17,500 | $1.17 | 264 | $1.49 |
| 1/27/2013 | 9,658 | $1.11 | 22,424 | $1.08 | 224 | $1.53 |
| 2/3/2013 | 9,217 | $1.35 | 23,254 | $1.33 | 265 | $1.56 |
| 2/10/2013 | 6,007 | $1.68 | 15,944 | $1.68 | 220 | $1.52 |
| 2/17/2013 | 5,744 | $1.68 | 13,963 | $1.66 | 194 | $1.39 |
| 2/24/2013 | 7,853 | $1.40 | 17,609 | $1.39 | 165 | $1.52 |
| 3/3/2013 | 6,452 | $1.42 | 15,591 | $1.38 | 173 | $1.53 |
| 3/10/2013 | 7,549 | $1.27 | 15,100 | $1.27 | 177 | $1.69 |
| 3/17/2013 | 7,746 | $1.20 | 15,399 | $1.26 | 158 | $1.70 |
| 3/24/2013 | 7,434 | $1.19 | 16,383 | $1.20 | 226 | $1.48 |
| 3/31/2013 | 8,584 | $1.19 | 19,850 | $1.24 | 206 | $1.74 |
| 4/7/2013 | 6,414 | $1.33 | 14,001 | $1.34 | 197 | $1.67 |
| 4/14/2013 | 7,621 | $1.21 | 15,368 | $1.20 | 161 | $1.74 |
| 4/21/2013 | 7,302 | $1.24 | 17,200 | $1.22 | 157 | $1.67 |
| 4/28/2013 | 7,927 | $1.18 | 18,594 | $1.15 | 183 | $1.59 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 5/5/2013 | 7,481 | $1.31 | 16,170 | $1.34 | 254 | $1.61 |
| 5/12/2013 | 6,012 | $1.38 | 14,927 | $1.30 | 395 | $1.56 |
| 5/19/2013 | 5,489 | $1.47 | 14,008 | $1.35 | 629 | $1.68 |
| 5/26/2013 | 6,995 | $1.35 | 17,294 | $1.33 | 820 | $1.61 |
| 6/2/2013 | 7,364 | $1.28 | 17,150 | $1.30 | 612 | $1.57 |
| 6/9/2013 | 6,221 | $1.45 | 13,589 | $1.44 | 788 | $1.61 |
| 6/16/2013 | 5,740 | $1.55 | 11,250 | $1.56 | 723 | $1.70 |
| 6/23/2013 | 5,467 | $1.48 | 12,542 | $1.44 | 976 | $1.19 |
| 6/30/2013 | 6,559 | $1.50 | 15,000 | $1.40 | 813 | $1.33 |
| 7/7/2013 | 6,937 | $1.45 | 18,784 | $1.35 | 804 | $1.64 |
| 7/14/2013 | 5,241 | $1.51 | 11,300 | $1.48 | 836 | $1.32 |
| 7/21/2013 | 6,149 | $1.41 | 11,958 | $1.46 | 929 | $1.30 |
| 7/28/2013 | 6,384 | $1.27 | 13,816 | $1.35 | 759 | $1.49 |
| 8/4/2013 | 6,340 | $1.34 | 13,545 | $1.38 | 632 | $1.60 |
| 8/11/2013 | 6,136 | $1.33 | 12,555 | $1.41 | 850 | $1.49 |
| 8/18/2013 | 6,444 | $1.34 | 12,185 | $1.44 | 804 | $1.48 |
| 8/25/2013 | 7,683 | $1.40 | 15,660 | $1.39 | 702 | $1.48 |
| 9/1/2013 | 10,068 | $1.43 | 22,546 | $1.43 | 836 | $1.44 |
| 9/8/2013 | 8,257 | $1.41 | 17,798 | $1.42 | 811 | $1.49 |
| 9/15/2013 | 5,912 | $1.38 | 12,582 | $1.42 | 869 | $1.34 |
| 9/22/2013 | 6,201 | $1.32 | 12,707 | $1.36 | 740 | $1.42 |
| 9/29/2013 | 6,548 | $1.35 | 13,483 | $1.33 | 682 | $1.40 |
| 10/6/2013 | 6,471 | $1.29 | 13,298 | $1.39 | 718 | $1.51 |
| 10/13/2013 | 6,238 | $1.31 | 12,119 | $1.39 | 655 | $1.62 |
| 10/20/2013 | 6,657 | $1.29 | 14,164 | $1.33 | 844 | $1.53 |
| 10/27/2013 | 7,189 | $1.25 | 17,493 | $1.28 | 830 | $1.69 |
| 11/3/2013 | 5,787 | $1.33 | 13,947 | $1.37 | 968 | $1.44 |
| 11/10/2013 | 7,521 | $1.00 | 18,563 | $1.04 | 681 | $1.60 |
| 11/17/2013 | 5,721 | $1.32 | 13,601 | $1.32 | 724 | $1.56 |
| 11/24/2013 | 9,268 | $1.24 | 26,916 | $1.29 | 917 | $1.61 |
| 12/1/2013 | 8,279 | $1.20 | 29,811 | $1.23 | 1,003 | $1.66 |
| 12/8/2013 | 6,994 | $1.13 | 17,310 | $1.16 | 780 | $1.44 |
| 12/15/2013 | 7,888 | $1.04 | 20,894 | $1.06 | 998 | $1.54 |
| 12/22/2013 | 10,250 | $1.39 | 33,001 | $1.41 | 1,524 | $1.52 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale [a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 12/29/2013 | 8,552 | $1.29 | 30,590 | $1.29 | 1,253 | $1.57 |
| 1/5/2014 | 8,816 | $1.14 | 26,340 | $1.16 | 967 | $1.29 |
| 1/12/2014 | 7,525 | $1.11 | 17,938 | $1.15 | 1,433 | $1.03 |
| 1/19/2014 | 6,974 | $1.24 | 16,033 | $1.23 | 1,296 | $1.02 |
| 1/26/2014 | 7,168 | $1.34 | 16,671 | $1.40 | 1,344 | $1.01 |
| 2/2/2014 | 7,091 | $1.41 | 19,769 | $1.38 | 1,791 | $1.01 |
| 2/9/2014 | 7,821 | $1.30 | 16,418 | $1.44 | 1,433 | $1.00 |
| 2/16/2014 | 6,759 | $1.34 | 13,953 | $1.47 | 1,684 | $1.00 |
| 2/23/2014 | 6,618 | $1.30 | 15,588 | $1.37 | 1,519 | $0.99 |
| 3/2/2014 | 7,024 | $1.17 | 16,318 | $1.13 | 1,469 | $0.99 |
| 3/9/2014 | 7,104 | $1.12 | 15,196 | $1.10 | 1,326 | $1.00 |
| 3/16/2014 | 6,770 | $1.38 | 14,189 | $1.51 | 1,751 | $1.00 |
| 3/23/2014 | 5,649 | $1.40 | 13,316 | $1.35 | 1,488 | $1.05 |
| 3/30/2014 | 5,317 | $1.46 | 13,582 | $1.43 | 1,469 | $1.05 |
| 4/6/2014 | 7,364 | $1.32 | 15,295 | $1.45 | 1,515 | $1.04 |
| 4/13/2014 | 6,129 | $1.45 | 13,444 | $1.53 | 1,347 | $1.05 |
| 4/20/2014 | 7,239 | $1.35 | 19,770 | $1.39 | 1,407 | $1.04 |
| 4/27/2014 | 5,650 | $1.43 | 13,862 | $1.46 | 1,454 | $1.05 |
| 5/4/2014 | 6,836 | $1.46 | 16,669 | $1.47 | 1,373 | $1.05 |
| 5/11/2014 | 7,293 | $1.31 | 15,538 | $1.46 | 1,506 | $1.06 |
| 5/18/2014 | 6,490 | $1.36 | 13,811 | $1.48 | 1,428 | $1.05 |
| 5/25/2014 | 6,575 | $1.44 | 17,388 | $1.49 | 1,418 | $1.06 |
| 6/1/2014 | 6,251 | $1.38 | 14,423 | $1.44 | 1,304 | $1.06 |
| 6/8/2014 | 5,999 | $1.46 | 14,062 | $1.54 | 1,474 | $1.06 |
| 6/15/2014 | 6,193 | $1.38 | 14,280 | $1.46 | 1,577 | $1.05 |
| 6/22/2014 | 6,740 | $1.28 | 14,881 | $1.40 | 1,365 | $1.06 |
| 6/29/2014 | 6,302 | $1.32 | 14,984 | $1.37 | 1,306 | $1.05 |
| 7/6/2014 | 6,979 | $1.30 | 18,504 | $1.31 | 1,638 | $1.01 |
| 7/13/2014 | 5,095 | $1.49 | 13,536 | $1.38 | 1,585 | $1.03 |
| 7/20/2014 | 5,340 | $1.51 | 11,372 | $1.51 | 1,703 | $1.02 |
| 7/27/2014 | 8,027 | $1.16 | 18,046 | $1.17 | 1,335 | $1.03 |
| 8/3/2014 | 6,513 | $1.11 | 14,615 | $1.12 | 1,247 | $1.06 |
| 8/10/2014 | 5,958 | $1.49 | 14,080 | $1.54 | 1,408 | $1.07 |
| 8/17/2014 | 5,325 | $1.45 | 13,730 | $1.38 | 1,557 | $1.06 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 – Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/24/2014 | 6,101 | $1.34 | 13,457 | $1.41 | 1,365 | $1.07 |
| 8/31/2014 | 6,852 | $1.39 | 15,748 | $1.45 | 1,481 | $1.07 |
| 9/7/2014 | 5,135 | $1.56 | 11,526 | $1.56 | 1,663 | $1.05 |
| 9/14/2014 | 6,555 | $1.37 | 12,529 | $1.49 | 1,238 | $1.51 |
| 9/21/2014 | 5,073 | $1.55 | 11,352 | $1.54 | 793 | $1.51 |
| 9/28/2014 | 5,098 | $1.53 | 11,209 | $1.52 | 846 | $1.59 |
| 10/5/2014 | 6,803 | $1.37 | 13,780 | $1.47 | 1,406 | $1.43 |
| 10/12/2014 | 5,173 | $1.53 | 11,938 | $1.54 | 992 | $1.45 |
| 10/19/2014 | 5,061 | $1.51 | 12,579 | $1.47 | 1,005 | $1.41 |
| 10/26/2014 | 6,140 | $1.37 | 14,788 | $1.39 | 1,219 | $1.41 |
| 11/2/2014 | 6,933 | $1.52 | 17,272 | $1.55 | 1,031 | $1.63 |
| 11/9/2014 | 5,893 | $1.45 | 15,543 | $1.47 | 995 | $1.48 |
| 11/16/2014 | 6,077 | $1.40 | 14,514 | $1.47 | 1,050 | $1.55 |
| 11/23/2014 | 8,081 | $1.42 | 24,023 | $1.48 | 1,247 | $1.59 |
| 11/30/2014 | 8,020 | $1.46 | 26,962 | $1.51 | 1,419 | $1.63 |
| 12/7/2014 | 5,945 | $1.50 | 13,205 | $1.61 | 869 | $1.53 |
| 12/14/2014 | 6,272 | $1.40 | 16,078 | $1.51 | 1,098 | $1.55 |
| 12/21/2014 | 8,880 | $1.40 | 26,268 | $1.47 | 1,330 | $1.60 |
| 12/28/2014 | 7,761 | $1.47 | 26,996 | $1.49 | 1,156 | $1.67 |
| 1/4/2015 | 7,397 | $1.49 | 22,992 | $1.55 | 1,612 | $1.60 |
| 1/11/2015 | 6,330 | $1.48 | 14,428 | $1.55 | 1,062 | $1.56 |
| 1/18/2015 | 5,838 | $1.54 | 14,348 | $1.59 | 937 | $1.51 |
| 1/25/2015 | 7,556 | $1.14 | 17,599 | $1.16 | 1,063 | $1.61 |
| 2/1/2015 | 8,957 | $1.15 | 24,108 | $1.20 | 939 | $1.70 |
| 2/8/2015 | 6,982 | $1.44 | 16,248 | $1.55 | 823 | $1.67 |
| 2/15/2015 | 7,107 | $1.38 | 15,055 | $1.52 | 1,220 | $1.50 |
| 2/22/2015 | 7,422 | $1.15 | 17,097 | $1.14 | 820 | $1.64 |
| 3/1/2015 | 6,156 | $1.48 | 13,870 | $1.53 | 1,132 | $1.55 |
| 3/8/2015 | 4,754 | $1.65 | 11,604 | $1.69 | 916 | $1.63 |
| 3/15/2015 | 6,863 | $1.39 | 14,703 | $1.52 | 1,289 | $1.50 |
| 3/22/2015 | 5,873 | $1.52 | 14,314 | $1.57 | 840 | $1.66 |
| 3/29/2015 | 6,629 | $1.36 | 14,178 | $1.47 | 902 | $1.55 |
| 4/5/2015 | 7,409 | $1.38 | 18,335 | $1.45 | 1,015 | $1.46 |
| 4/12/2015 | 5,763 | $1.47 | 14,147 | $1.49 | 1,061 | $1.48 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 4/19/2015 | 5,802 | $1.44 | 12,911 | $1.50 | 1,116 | $1.55 |
| 4/26/2015 | 6,069 | $1.40 | 12,738 | $1.51 | 1,088 | $1.53 |
| 5/3/2015 | 6,420 | $1.37 | 15,154 | $1.40 | 1,309 | $1.47 |
| 5/10/2015 | 5,932 | $1.31 | 13,524 | $1.37 | 1,182 | $1.51 |
| 5/17/2015 | 5,668 | $1.41 | 12,404 | $1.52 | 1,167 | $1.53 |
| 5/24/2015 | 6,538 | $1.47 | 15,651 | $1.54 | 1,118 | $1.53 |
| 5/31/2015 | 5,087 | $1.54 | 12,922 | $1.51 | 833 | $1.63 |
| 6/7/2015 | 5,875 | $1.48 | 12,971 | $1.56 | 900 | $1.65 |
| 6/14/2015 | 5,885 | $1.40 | 13,703 | $1.50 | 1,149 | $1.53 |
| 6/21/2015 | 5,941 | $1.33 | 12,882 | $1.36 | 992 | $1.53 |
| 6/28/2015 | 5,464 | $1.39 | 12,172 | $1.43 | 732 | $1.68 |
| 7/5/2015 | 6,965 | $1.45 | 18,784 | $1.49 | 1,155 | $1.53 |
| 7/12/2015 | 5,596 | $1.46 | 12,462 | $1.56 | 771 | $1.62 |
| 7/19/2015 | 6,723 | $1.10 | 14,613 | $1.12 | 1,078 | $1.55 |
| 7/26/2015 | 4,374 | $1.49 | 11,258 | $1.49 | 820 | $1.70 |
| 8/2/2015 | 5,426 | $1.43 | 12,826 | $1.42 | 726 | $1.76 |
| 8/9/2015 | 6,139 | $1.34 | 13,682 | $1.43 | 763 | $1.68 |
| 8/16/2015 | 6,218 | $1.29 | 14,453 | $1.35 | 978 | $1.50 |
| 8/23/2015 | 4,954 | $1.57 | 11,962 | $1.51 | 943 | $1.39 |
| 8/30/2015 | 5,180 | $1.60 | 11,894 | $1.52 | 1,483 | $1.34 |
| 9/6/2015 | 7,271 | $1.45 | 18,198 | $1.44 | 1,286 | $1.40 |
| 9/13/2015 | 6,014 | $1.47 | 14,405 | $1.50 | 1,229 | $1.44 |
| 9/20/2015 | 4,545 | $1.65 | 10,813 | $1.68 | 878 | $1.63 |
| 9/27/2015 | 4,917 | $1.63 | 11,040 | $1.69 | 1,101 | $1.53 |
| 10/4/2015 | 5,113 | $1.54 | 11,142 | $1.49 | 1,173 | $1.45 |
| 10/11/2015 | 4,711 | $1.62 | 12,286 | $1.55 | 1,493 | $1.39 |
| 10/18/2015 | 4,437 | $1.72 | 10,564 | $1.67 | 1,179 | $1.38 |
| 10/25/2015 | 4,027 | $1.80 | 10,001 | $1.73 | 1,429 | $1.32 |
| 11/1/2015 | 5,243 | $1.62 | 15,305 | $1.51 | 1,291 | $1.60 |
| 11/8/2015 | 4,772 | $1.54 | 12,219 | $1.47 | 1,594 | $1.23 |
| 11/15/2015 | 4,359 | $1.55 | 11,458 | $1.50 | 1,838 | $1.22 |
| 11/22/2015 | 7,784 | $1.25 | 20,742 | $1.27 | 2,301 | $1.35 |
| 11/29/2015 | 6,833 | $1.33 | 23,499 | $1.29 | 2,144 | $1.47 |
| 12/6/2015 | 4,848 | $1.47 | 12,517 | $1.46 | 1,345 | $1.42 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 12/13/2015 | 5,822 | $1.43 | 14,369 | $1.49 | 1,489 | $1.36 |
| 12/20/2015 | 7,565 | $1.41 | 22,637 | $1.37 | 1,393 | $1.57 |
| 12/27/2015 | 7,428 | $1.42 | 26,176 | $1.39 | 1,533 | $1.63 |
| 1/3/2016 | 7,720 | $1.36 | 23,118 | $1.39 | 1,739 | $1.63 |
| 1/10/2016 | 5,444 | $1.48 | 12,868 | $1.53 | 1,242 | $1.57 |
| 1/17/2016 | 5,791 | $1.43 | 13,483 | $1.47 | 1,022 | $1.60 |
| 1/24/2016 | 6,595 | $1.37 | 14,504 | $1.40 | 1,107 | $1.45 |
| 1/31/2016 | 6,357 | $1.25 | 14,558 | $1.34 | 1,025 | $1.50 |
| 2/7/2016 | 7,442 | $1.33 | 18,682 | $1.39 | 1,280 | $1.57 |
| 2/14/2016 | 5,810 | $1.44 | 12,967 | $1.47 | 1,012 | $1.55 |
| 2/21/2016 | 5,866 | $1.34 | 13,295 | $1.42 | 1,182 | $1.49 |
| 2/28/2016 | 6,284 | $1.49 | 14,621 | $1.52 | 1,133 | $1.48 |
| 3/6/2016 | 5,744 | $1.46 | 13,693 | $1.46 | 1,171 | $1.38 |
| 3/13/2016 | 5,425 | $1.47 | 13,624 | $1.47 | 1,139 | $1.45 |
| 3/20/2016 | 6,265 | $1.41 | 15,985 | $1.38 | 1,001 | $1.56 |
| 3/27/2016 | 6,415 | $1.39 | 16,167 | $1.36 | 1,125 | $1.57 |
| 4/3/2016 | 4,785 | $1.54 | 13,270 | $1.47 | 945 | $1.63 |
| 4/10/2016 | 6,721 | $1.34 | 14,459 | $1.39 | 1,142 | $1.52 |
| 4/17/2016 | 5,618 | $1.32 | 12,358 | $1.38 | 962 | $1.46 |
| 4/24/2016 | 5,603 | $1.40 | 13,301 | $1.45 | 1,257 | $1.23 |
| 5/1/2016 | 5,040 | $1.48 | 13,055 | $1.47 | 1,447 | $1.23 |
| 5/8/2016 | 5,946 | $1.33 | 14,091 | $1.40 | 1,264 | $1.17 |
| 5/15/2016 | 6,306 | $1.30 | 13,492 | $1.43 | 1,010 | $1.28 |
| 5/22/2016 | 5,980 | $1.26 | 13,719 | $1.34 | 1,040 | $1.26 |
| 5/29/2016 | 7,129 | $1.30 | 16,655 | $1.38 | 1,290 | $1.26 |
| 6/5/2016 | 6,060 | $1.43 | 12,692 | $1.51 | 1,363 | $1.28 |
| 6/12/2016 | 5,569 | $1.34 | 11,933 | $1.48 | 1,316 | $1.25 |
| 6/19/2016 | 5,447 | $1.40 | 12,446 | $1.49 | 1,275 | $1.34 |
| 6/26/2016 | 6,149 | $1.37 | 13,251 | $1.42 | 1,332 | $1.21 |
| 7/3/2016 | 7,181 | $1.28 | 19,002 | $1.33 | 1,398 | $1.28 |
| 7/10/2016 | 5,275 | $1.34 | 13,837 | $1.35 | 1,075 | $1.29 |
| 7/17/2016 | 5,158 | $1.40 | 10,615 | $1.49 | 1,208 | $1.24 |
| 7/24/2016 | 5,061 | $1.38 | 11,478 | $1.45 | 1,370 | $1.17 |
| 7/31/2016 | 5,839 | $1.37 | 12,016 | $1.46 | 1,295 | $1.23 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 8/7/2016 | 4,666 | $1.49 | 11,801 | $1.49 | 1,112 | $1.26 |
| 8/14/2016 | 4,876 | $1.55 | 11,133 | $1.53 | 1,195 | $1.21 |
| 8/21/2016 | 3,942 | $1.65 | 8,901 | $1.67 | 1,154 | $1.22 |
| 8/28/2016 | 5,526 | $1.48 | 10,922 | $1.48 | 1,087 | $1.20 |
| 9/4/2016 | 6,725 | $1.27 | 14,326 | $1.32 | 1,121 | $1.14 |
| 9/11/2016 | 5,748 | $1.32 | 13,029 | $1.40 | 987 | $1.21 |
| 9/18/2016 | 5,242 | $1.38 | 11,485 | $1.46 | 771 | $1.55 |
| 9/25/2016 | 5,558 | $1.44 | 11,464 | $1.43 | 947 | $1.50 |
| 10/2/2016 | 6,193 | $1.20 | 12,208 | $1.22 | 820 | $1.32 |
| 10/9/2016 | 5,210 | $1.54 | 10,957 | $1.57 | 799 | $1.52 |
| 10/16/2016 | 5,602 | $1.38 | 11,156 | $1.46 | 768 | $1.57 |
| 10/23/2016 | 6,530 | $1.29 | 14,277 | $1.33 | 672 | $1.56 |
| 10/30/2016 | 5,494 | $1.47 | 14,066 | $1.45 | 1,261 | $1.46 |
| 11/6/2016 | 5,321 | $1.38 | 11,571 | $1.48 | 931 | $1.51 |
| 11/13/2016 | 4,870 | $1.59 | 10,777 | $1.58 | 1,023 | $1.51 |
| 11/20/2016 | 6,978 | $1.24 | 17,965 | $1.27 | 1,034 | $1.53 |
| 11/27/2016 | 5,974 | $1.41 | 20,088 | $1.35 | 1,344 | $1.56 |
| 12/4/2016 | 4,822 | $1.57 | 10,572 | $1.60 | 964 | $1.54 |
| 12/11/2016 | 6,212 | $1.36 | 13,419 | $1.43 | 1,343 | $1.14 |
| 12/18/2016 | 7,015 | $1.16 | 18,620 | $1.19 | 981 | $1.54 |
| 12/25/2016 | 7,836 | $1.26 | 24,900 | $1.28 | 1,396 | $1.61 |
| 1/1/2017 | 7,837 | $1.30 | 22,430 | $1.32 | 1,054 | $1.61 |
| 1/8/2017 | 5,646 | $1.49 | 13,688 | $1.45 | 783 | $1.35 |
| 1/15/2017 | 5,199 | $1.58 | 11,436 | $1.59 | 920 | $1.44 |
| 1/22/2017 | 5,526 | $1.62 | 12,210 | $1.61 | 710 | $1.50 |
| 1/29/2017 | 5,712 | $1.65 | 12,334 | $1.58 | 736 | $1.48 |
| 2/5/2017 | 5,980 | $1.53 | 13,861 | $1.55 | 933 | $1.56 |
| 2/12/2017 | 6,020 | $1.33 | 12,258 | $1.41 | 773 | $1.53 |
| 2/19/2017 | 5,929 | $1.45 | 12,248 | $1.53 | 907 | $1.42 |
| 2/26/2017 | 5,431 | $1.38 | 11,293 | $1.46 | 801 | $1.43 |
| 3/5/2017 | 5,951 | $1.36 | 11,020 | $1.37 | 821 | $1.48 |
| 3/12/2017 | 4,908 | $1.54 | 10,484 | $1.53 | 981 | $1.56 |
| 3/19/2017 | 6,220 | $1.25 | 12,492 | $1.43 | 860 | $1.51 |
| 3/26/2017 | 6,304 | $1.39 | 12,920 | $1.44 | 850 | $1.45 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 4/2/2017 | 4,756 | $1.60 | 10,675 | $1.61 | 827 | $1.47 |
| 4/9/2017 | 4,823 | $1.57 | 10,808 | $1.55 | 706 | $1.60 |
| 4/16/2017 | 5,726 | $1.52 | 14,118 | $1.54 | 733 | $1.67 |
| 4/23/2017 | 5,243 | $1.51 | 11,370 | $1.56 | 839 | $1.45 |
| 4/30/2017 | 5,379 | $1.41 | 11,198 | $1.50 | 874 | $1.44 |
| 5/7/2017 | 6,612 | $1.45 | 14,315 | $1.48 | 804 | $1.50 |
| 5/14/2017 | 4,775 | $1.56 | 10,837 | $1.53 | 807 | $1.50 |
| 5/21/2017 | 4,831 | $1.43 | 12,216 | $1.35 | 777 | $1.57 |
| 5/28/2017 | 5,910 | $1.53 | 15,390 | $1.44 | 786 | $1.55 |
| 6/4/2017 | 4,729 | $1.56 | 11,609 | $1.56 | 919 | $1.50 |
| 6/11/2017 | 5,166 | $1.35 | 11,490 | $1.41 | 898 | $1.47 |
| 6/18/2017 | 4,792 | $1.60 | 11,179 | $1.54 | 910 | $1.47 |
| 6/25/2017 | 5,331 | $1.59 | 13,039 | $1.51 | 588 | $1.55 |
| 7/2/2017 | 6,467 | $1.47 | 15,315 | $1.46 | 743 | $1.62 |
| 7/9/2017 | 4,933 | $1.64 | 11,255 | $1.59 | 765 | $1.66 |
| 7/16/2017 | 4,236 | $1.57 | 8,704 | $1.58 | 738 | $1.49 |
| 7/23/2017 | 5,867 | $1.58 | 11,641 | $1.54 | 599 | $1.54 |
| 7/30/2017 | 5,509 | $1.64 | 11,319 | $1.61 | 720 | $1.50 |
| 8/6/2017 | 4,620 | $1.61 | 9,720 | $1.62 | 809 | $1.56 |
| 8/13/2017 | 4,080 | $1.62 | 9,265 | $1.60 | 1,131 | $1.20 |
| 8/20/2017 | 4,491 | $1.57 | 9,873 | $1.57 | 721 | $1.61 |
| 8/27/2017 | 5,633 | $1.67 | 11,587 | $1.59 | 716 | $1.60 |
| 9/3/2017 | 6,050 | $1.70 | 13,330 | $1.64 | 815 | $1.59 |
| 9/10/2017 | 5,272 | $1.73 | 12,273 | $1.71 | 622 | $1.66 |
| 9/17/2017 | 4,982 | $1.55 | 11,304 | $1.52 | 593 | $1.73 |
| 9/24/2017 | 4,875 | $1.66 | 12,595 | $1.62 | 559 | $1.73 |
| 10/1/2017 | 5,321 | $1.68 | 12,916 | $1.61 | 624 | $1.66 |
| 10/8/2017 | 5,133 | $1.69 | 12,210 | $1.58 | 684 | $1.57 |
| 10/15/2017 | 4,807 | $1.42 | 11,075 | $1.39 | 862 | $1.46 |
| 10/22/2017 | 5,617 | $1.51 | 12,824 | $1.44 | 806 | $1.39 |
| 10/29/2017 | 6,711 | $1.42 | 15,765 | $1.39 | 935 | $1.43 |
| 11/5/2017 | 4,992 | $1.42 | 11,480 | $1.44 | 956 | $1.20 |
| 11/12/2017 | 4,559 | $1.42 | 11,048 | $1.44 | 715 | $1.16 |
| 11/19/2017 | 6,411 | $1.44 | 16,949 | $1.37 | 1,131 | $1.15 |

**2-Liter Bottles Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products**
**Weekly Average Retail Prices In San Francisco / Oakland Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018**

| Week Ending | Diet Canada Dry Ginger Ale | | Canada Dry Ginger Ale | | Schweppes Ginger Ale[a] | |
|---|---|---|---|---|---|---|
| | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price | Unit Sales | Weekly Average Retail Price |
| 11/26/2017 | 6,272 | $1.37 | 20,788 | $1.37 | 1,200 | $1.27 |
| 12/3/2017 | 5,023 | $1.42 | 11,163 | $1.39 | 754 | $1.34 |
| 12/10/2017 | 5,412 | $1.43 | 12,865 | $1.41 | 879 | $1.22 |
| 12/17/2017 | 6,452 | $1.47 | 16,933 | $1.39 | 862 | $1.24 |
| 12/24/2017 | 7,829 | $1.48 | 24,428 | $1.40 | 1,285 | $1.26 |
| 12/31/2017 | 11,732 | $0.85 | 33,668 | $0.88 | 1,080 | $1.25 |
| 1/7/2018 | 5,308 | $1.69 | 13,057 | $1.70 | 526 | $1.82 |
| 1/14/2018 | 5,190 | $1.59 | 12,663 | $1.66 | 983 | $1.46 |
| 1/21/2018 | 6,023 | $1.49 | 13,016 | $1.57 | 594 | $1.66 |
| 1/28/2018 | 5,108 | $1.76 | 10,959 | $1.77 | 1,036 | $1.23 |
| 2/4/2018 | 6,565 | $1.22 | 13,979 | $1.33 | 1,085 | $1.42 |
| 2/11/2018 | 5,449 | $1.44 | 12,128 | $1.60 | 421 | $1.86 |
| 2/18/2018 | 5,397 | $1.43 | 11,701 | $1.55 | 408 | $1.86 |
| 2/25/2018 | 5,673 | $1.42 | 11,498 | $1.45 | 354 | $1.86 |
| 3/4/2018 | 5,576 | $1.35 | 11,332 | $1.44 | 362 | $1.89 |
| 3/11/2018 | 5,834 | $1.30 | 13,319 | $1.39 | 486 | $1.94 |
| 3/18/2018 | 5,152 | $1.39 | 12,516 | $1.46 | 582 | $1.70 |
| 3/25/2018 | 5,463 | $1.45 | 11,667 | $1.44 | 351 | $1.85 |
| 4/1/2018 | 5,997 | $1.46 | 14,128 | $1.51 | 420 | $1.90 |
| 4/8/2018 | 5,440 | $1.45 | 10,960 | $1.47 | 372 | $1.92 |

Note:
(a) For this sales channel, location, and package type/size (i.e., 2-liter bottles), sales data are available for three Schweppes ginger ale products: Schweppes Ginger Ale; Schweppes Black Cherry Ginger Ale; and Schweppes Raspberry Ginger Ale.  The data include sales of 2-liter bottles of (i) Schweppes Black Cherry Ginger Ale in only 7 of the 326 available weeks with a total of 994 units sold and (ii) Schweppes Raspberry Ginger Ale in only 30 of the 326 available weeks with a total of 1,557 units sold.  Therefore, for the purpose of this analysis, only sales of 2-liter bottles of Schweppes Ginger Ale are used.

Source:
[1] IRI Data.  (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 13**

**Safeway Price Comparisons Of Canada Dry Ginger Ale And Similar Soft Drink Products Based Upon Ms. Fitzhenry-Russell's Purchases[a]**

| Date Of Purchase | Brand | Package Type/Size[b] | UPC | Regular Price | Discount[c] | Price Paid |
|---|---|---|---|---|---|---|
| 1/25/2013 | Canada Dry | 12 pack of 12-oz. cans | 7800015216 | $6.49 | - | $6.49 |
| 1/25/2013 | Squirt | 12 pack of 12-oz. cans | 7800001616 | $6.49 | $6.49 (appears to be buy 2 get 2 free) | $0.00 |
| 1/25/2013 | A&W | 12 pack of 12-oz. cans | 7800005216 | $6.49 | $6.49 (appears to be buy 2 get 2 free) | $0.00 |
| 1/25/2013 | Sunkist | 12 pack of 12-oz. cans | 7800011316 | $6.49 | - | $6.49 |
| 2/25/2013 | Canada Dry | 12 pack of 12-oz. cans | 7800015216 | $6.59 | - | $6.59 |
| 2/25/2013 | Squirt | 12 pack of 12-oz. cans | 7800001616 | $6.59 | - | $6.59 |
| 2/25/2013 | Sunkist | 12 pack of 12-oz. cans | 7800011316 | $6.59 | - | $6.59 |
| 2/25/2013 | Pepsi | 12 pack of 12-oz. cans | 1200003068 | $6.59 | - | $6.59 |
| 5/31/2013 | Canada Dry | 12 pack of 12-oz. cans | 7800015216 | $5.49 | $2.99 | $2.50 |
| 5/31/2013 | A&W | 12 pack of 12-oz. cans | 7800005216 | $5.49 | $2.99 | $2.50 |
| 4/26/2014 | Canada Dry | 2-Liter bottle | 7800015246 | $1.99 | - | $1.99 |
| 4/26/2014 | Classic Coca Cola | 2-Liter bottle | 4900005010 | $1.99 | - | $1.99 |
| 4/26/2014 | Coke Zero | 2-Liter bottle | 4900005014 | $1.99 | - | $1.99 |
| 4/26/2014 | A&W | 2-Liter bottle | 7800005246 | $1.99 | - | $1.99 |
| 5/27/2014 | Canada Dry | 12 pack of 12-oz. cans | 7800015216 | $5.99 | $3.49 | $2.50 |
| 5/27/2014 | Classic Coca Cola | 12 pack of 12-oz. cans | 4900002890 | $5.99 | $3.49 | $2.50 |
| 5/27/2014 | Classic Coca Cola | 12 pack of 12-oz. cans | 4900002890 | $5.99 | $3.49 | $2.50 |
| 5/27/2014 | Coke Zero | 12 pack of 12-oz. cans | 4900004255 | $5.99 | $3.49 | $2.50 |
| 7/1/2014 | Canada Dry | 12 pack of 12-oz. cans | 7800015216 | $5.99 | - | $5.99 |
| 7/1/2014 | A&W | 12 pack of 12-oz. cans | 7800005216 | $5.99 | $5.99 (appears to be buy 2 get 3 free) | $0.00 |
| 7/1/2014 | Classic Coca Cola | 12 pack of 12-oz. cans | 4900002890 | $5.99 | $5.99 (appears to be buy 2 get 3 free) | $0.00 |
| 7/1/2014 | Classic Coca Cola | 12 pack of 12-oz. cans | 4900002890 | $5.99 | $5.99 (appears to be buy 2 get 3 free) | $0.00 |
| 7/1/2014 | Minute Maid | 12 pack of 12-oz. cans | 2500005838 | $5.99 | - | $5.99 |

Notes:
(a) This table summarizes Ms. Fitzhenry-Russell's purchases of Canada Dry ginger ale products and similar soft drink products of the same package type/size of the Canada Dry products purchased on the same day. This is not a summary of all items purchased by Ms. Fitzhenry-Russell.
(b) Package type/size for Canada Dry products were obtained by cross-referencing the UPC codes obtained in Ms. Fitzhenry-Russell's Safeway purchases (Fitzhenry-Russell Deposition, Exhibit 25) with the UPC codes listed in the IRI data. (PL_IRI000567 AEO.xlsx, "2" tab.) Package type/size for similar products purchased on the same days as Ms. Fitzhenry-Russell's Canada Dry product purchases were obtained by searching for the product's UPC in Google.
(c) Based upon the deposition testimony of Ms. Fitzhenry-Russell, it is my understanding that the majority (if not all) of these discounts (or "rebates") are club-card discounts. (Fitzhenry-Russell Deposition, pp. 52, 129 - 130, 149, 158 - 159.)

Sources:
[1] Fitzhenry-Russell Deposition, Exhibit 25.
[2] IRI Data. (PL_IRI000567 AEO.xlsx, "2" tab.)

**Exhibit 14**



**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration
Average Retail Prices By Sales Channel In Los Angeles
Week Ending January 15, 2012 - Week Ending April 8, 2018**

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration**
**Average Retail Prices By Sales Channel In Los Angeles**
**Week Ending January 15, 2012 - Week Ending April 8, 2018[a]**

| | 2012 (From Week Ending January 15) | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 (Through Week Ending April 8) | Total |
|---|---|---|---|---|---|---|---|---|
| *Dollar Sales* | | | | | | | | |
| Food Channel | $4,227,855 | $4,777,877 | $5,194,706 | $5,275,224 | $5,418,410 | $5,875,883 | $1,448,130 | **$32,218,085** |
| Drug Channel | $176,849 | $196,823 | $221,129 | $246,022 | $247,847 | $250,576 | $67,987 | **$1,407,235** |
| Convenience Channel | $1,950 | $6,918 | $3,700 | $3,217 | $5,305 | $6,416 | $1,169 | **$28,675** |
| | | | | | | | | |
| *Unit Sales* | | | | | | | | |
| Food Channel | 1,155,261 | 1,272,695 | 1,321,646 | 1,417,633 | 1,422,786 | 1,473,262 | 356,003 | **8,419,286** |
| Drug Channel | 37,637 | 42,714 | 46,954 | 49,943 | 51,722 | 51,815 | 13,714 | **294,499** |
| Convenience Channel | 382 | 1,225 | 677 | 651 | 1,152 | 1,453 | 276 | **5,817** |
| | | | | | | | | |
| *Average Retail Prices* | | | | | | | | |
| Food Channel | $3.66 | $3.75 | $3.93 | $3.72 | $3.81 | $3.99 | $4.07 | **$3.83** |
| Drug Channel | $4.70 | $4.61 | $4.71 | $4.93 | $4.79 | $4.84 | $4.96 | **$4.78** |
| Convenience Channel | $5.10 | $5.65 | $5.47 | $4.94 | $4.60 | $4.41 | $4.24 | **$4.93** |
| | | | | | | | | |
| *Price Difference (Highest vs. Lowest)* | *$1.44* | *$1.89* | *$1.54* | *$1.22* | *$0.98* | *$0.85* | *$0.89* | ***$1.10*** |
| *Price Difference Percentage (of the Lowest Price)* | *39%* | *50%* | *39%* | *33%* | *26%* | *21%* | *22%* | ***29%*** |

Note:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday). For example, the Week Ending January 3, 2016 includes four days in 2015 and three days in 2016. Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 15**



**2-Liter Bottles Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration**
**Average Retail Prices By Sales Channel In Los Angeles**
**Week Ending January 15, 2012 - Week Ending April 8, 2018[a]**

| | 2012 (From Week Ending January 15) | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 (Through Week Ending April 8) | Total |
|---|---|---|---|---|---|---|---|---|
| *Dollar Sales* | | | | | | | | |
| Food Channel | $3,691,358 | $3,811,826 | $4,196,572 | $3,804,762 | $3,789,896 | $3,765,351 | $1,018,314 | **$24,078,079** |
| Drug Channel | $260,751 | $281,636 | $306,753 | $331,217 | $315,623 | $284,178 | $76,927 | **$1,857,084** |
| Convenience Channel | $63,673 | $51,170 | $84,741 | $60,775 | $103,099 | $180,756 | $50,030 | **$594,245** |
| | | | | | | | | |
| *Unit Sales* | | | | | | | | |
| Food Channel | 2,916,603 | 2,906,458 | 2,986,021 | 3,118,495 | 3,125,627 | 2,955,453 | 826,325 | **18,834,982** |
| Drug Channel | 171,085 | 193,006 | 206,164 | 213,362 | 185,417 | 173,398 | 43,489 | **1,185,921** |
| Convenience Channel | 31,477 | 25,337 | 40,641 | 30,834 | 50,338 | 84,750 | 23,829 | **287,206** |
| | | | | | | | | |
| *Average Retail Prices* | | | | | | | | |
| Food Channel | $1.27 | $1.31 | $1.41 | $1.22 | $1.21 | $1.27 | $1.23 | **$1.28** |
| Drug Channel | $1.52 | $1.46 | $1.49 | $1.55 | $1.70 | $1.64 | $1.77 | **$1.57** |
| Convenience Channel | $2.02 | $2.02 | $2.09 | $1.97 | $2.05 | $2.13 | $2.10 | **$2.07** |
| | | | | | | | | |
| *Price Difference (Highest vs. Lowest)* | *$0.76* | *$0.71* | *$0.68* | *$0.75* | *$0.84* | *$0.86* | *$0.87* | ***$0.79*** |
| *Price Difference Percentage (of the Lowest Price)* | *60%* | *54%* | *48%* | *62%* | *69%* | *67%* | *70%* | ***62%*** |

Note:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday). For example, the Week Ending January 3, 2016 includes four days in 2015 and three days in 2016. Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 16**



12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration
Non-Promoted And Promoted Average Retail Prices In Los Angeles Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration**
**Non-Promoted And Promoted Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018[a]**

| | 2012 (From Week Ending January 15) | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 (Through Week Ending April 8) | Total |
|---|---|---|---|---|---|---|---|---|
| ***Dollar Sales*** | | | | | | | | |
| Promoted | $3,055,956 | $3,756,677 | $4,014,879 | $3,976,175 | $4,325,149 | $4,619,554 | $1,000,533 | **$24,748,923** |
| Non-Promoted | $1,171,899 | $1,021,200 | $1,179,827 | $1,299,049 | $1,093,261 | $1,256,329 | $447,597 | **$7,469,161** |
| ***Unit Sales*** | | | | | | | | |
| Promoted | 864,948 | 1,012,661 | 1,022,942 | 1,076,343 | 1,153,732 | 1,175,212 | 255,446 | **6,561,283** |
| Non-Promoted | 290,313 | 260,035 | 298,703 | 341,290 | 269,054 | 298,051 | 100,557 | **1,858,003** |
| ***Average Retail Prices*** | | | | | | | | |
| Promoted | $3.53 | $3.71 | $3.92 | $3.69 | $3.75 | $3.93 | $3.92 | **$3.77** |
| Non-Promoted | $4.04 | $3.93 | $3.95 | $3.81 | $4.06 | $4.22 | $4.45 | **$4.02** |
| *Price Difference (Highest vs. Lowest)* | *$0.50* | *$0.22* | *$0.02* | *$0.11* | *$0.31* | *$0.28* | *$0.53* | ***$0.25*** |
| *Price Difference Percentage (of the Lowest Price)* | *14%* | *6%* | *1%* | *3%* | *8%* | *7%* | *14%* | ***7%*** |

Note:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday).  For example, the Week Ending January 3, 2016 includes four days in 2015 and three days in 2016.  Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.

Source:
[1] IRI Data.  (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 17**



**2-Liter Bottles Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration
Non-Promoted And Promoted Average Retail Prices In Los Angeles Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018**

**2-Liter Bottles Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration**
**Non-Promoted And Promoted Average Retail Prices In Los Angeles Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018[a]**

| | 2012 (From Week Ending January 15) | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 (Through Week Ending April 8) | Total |
|---|---|---|---|---|---|---|---|---|
| **_Dollar Sales_** | | | | | | | | |
| Promoted | $2,593,750 | $2,688,386 | $2,744,233 | $2,429,088 | $2,711,949 | $2,638,023 | $781,693 | **$16,587,122** |
| Non-Promoted | $1,097,608 | $1,123,440 | $1,452,338 | $1,375,674 | $1,077,947 | $1,127,328 | $236,622 | **$7,490,957** |
| | | | | | | | | |
| **_Unit Sales_** | | | | | | | | |
| Promoted | 2,056,473 | 2,076,456 | 1,984,680 | 2,112,926 | 2,354,743 | 2,198,812 | 670,414 | **13,454,505** |
| Non-Promoted | 860,130 | 830,003 | 1,001,340 | 1,005,569 | 770,884 | 756,641 | 155,910 | **5,380,477** |
| | | | | | | | | |
| **_Average Retail Prices_** | | | | | | | | |
| Promoted | $1.26 | $1.29 | $1.38 | $1.15 | $1.15 | $1.20 | $1.17 | **$1.23** |
| Non-Promoted | $1.28 | $1.35 | $1.45 | $1.37 | $1.40 | $1.49 | $1.52 | **$1.39** |
| | | | | | | | | |
| _Price Difference (Highest vs. Lowest)_ | _$0.01_ | _$0.06_ | _$0.07_ | _$0.22_ | _$0.25_ | _$0.29_ | _$0.35_ | _**$0.16**_ |
| _Price Difference Percentage (of the Lowest Price)_ | _1%_ | _5%_ | _5%_ | _19%_ | _21%_ | _24%_ | _30%_ | _**13%**_ |

Note:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday). For example, the Week Ending January 3, 2016 includes four days in 2015 and three days in 2016. Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

# Exhibit 18



**Diet Canada Dry Ginger Ale Products Identified In Mr. Weir's Declaration
Average Retail Price Per 10 Ounce In Los Angeles Food Channel
Week Ending January 1, 2017 - Week Ending December 31, 2017**



**Canada Dry Ginger Ale Products Identified In Mr. Weir's Declaration
Average Retail Price Per 10 Ounce In Los Angeles Food Channel
Week Ending January 1, 2017 - Week Ending December 31, 2017**

**Canada Dry Ginger Ale Products Identified In Mr. Weir's Declaration**
**Average Retail Price Per Ounce In Los Angeles Food Channel**
**Week Ending January 1, 2017 - Week Ending December 31, 2017[a]**

| Product | | UPC Number | Total Volume (Oz.) | Total Dollar Sales | Total Unit Sales | Total Average Retail Price | Average Retail Price Per 10 Oz. |
|---|---|---|---|---|---|---|---|
| ***Diet Drinks*** | | | | | | | |
| Diet Ginger Ale: 2-Liter Bottles | | 0078000148461 | 68 | $719,949 | 537,810 | **$1.34** | **$0.20** |
| Diet Ginger Ale: 12 Packs Of 12-Oz. Cans | | 0078000148161 | 144 | $1,713,336 | 410,883 | **$4.17** | **$0.29** |
| Diet Ginger Ale: 6 Packs Of 12-Oz. Cans | | 0078000001181 | 72 | $78 | 22 | **$3.47** | **$0.48** |
| Diet Ginger Ale: 20-Oz. Bottles | (b) | 0078000020591 | 20 | $6,209 | 6,271 | **$0.99** | **$0.50** |
| Diet Ginger Ale: 6 Packs Of 7.5-Oz. Cans | | 0078000002122 | 45 | $10,977 | 3,549 | **$3.09** | **$0.69** |
| Diet Ginger Ale: 20-Oz. Bottles | (b) | 0078000148402 | 20 | $5,101 | 3,060 | **$1.67** | **$0.83** |
| Diet Cranberry Ginger Ale: 2-Liter Bottles | | 0078000141461 | 68 | $0 | 0 | **N/A** | **N/A** |
| **Total** | | | | **$2,455,648** | **961,596** | | |
| | | | | | | | |
| ***Regular Drinks*** | | | | | | | |
| Blackberry Ginger Ale: 2-Liter Bottles | | 0078000025051 | 68 | $25 | 20 | **$1.27** | **$0.19** |
| Ginger Ale: 2-Liter Bottles | | 0078000152461 | 68 | $3,765,351 | 2,955,453 | **$1.27** | **$0.19** |
| Cranberry Ginger Ale: 2-Liter Bottles | | 0078000156461 | 68 | $167,111 | 127,287 | **$1.31** | **$0.19** |
| Ginger Ale: 24 Packs Of 12-Oz. Cans | | 0078000152101 | 288 | $468,074 | 80,153 | **$5.84** | **$0.20** |
| Ginger Ale: 6 Packs Of 16.9-Oz. Bottles | | 0078000001173 | 101 | $1,014,557 | 375,599 | **$2.70** | **$0.27** |
| Ginger Ale: 12 Packs Of 12-Oz. Cans | | 0078000152161 | 144 | $5,875,883 | 1,473,262 | **$3.99** | **$0.28** |
| Blackberry Ginger Ale: 12 Packs Of 12-Oz. Cans | | 0078000026081 | 144 | $3,069 | 713 | **$4.30** | **$0.30** |
| Ginger Ale: 1-Liter Bottles | | 0078000152451 | 34 | $505,920 | 355,452 | **$1.42** | **$0.42** |
| Ginger Ale: 8 Packs Of 12-Oz. Bottles | | 0078000152881 | 96 | $1,369,811 | 298,930 | **$4.58** | **$0.48** |
| Ginger Ale: 20-Oz. Bottles | (c) | 0078000050321 | 20 | $55,966 | 56,516 | **$0.99** | **$0.50** |
| Ginger Ale: 6 Packs Of 12-Oz. Cans | | 0078000001141 | 72 | $49,513 | 12,601 | **$3.93** | **$0.55** |
| Ginger Ale: 6 Packs Of 7.5-Oz. Cans | | 0078000002011 | 45 | $1,325,035 | 459,253 | **$2.89** | **$0.64** |
| Ginger Ale: 6 Packs Of 10-Oz. Bottles | | 0078000001682 | 60 | $468,357 | 92,786 | **$5.05** | **$0.84** |
| Ginger Ale: 20-Oz. Bottles | (c) | 0078000152401 | 20 | $601,018 | 356,898 | **$1.68** | **$0.84** |
| Ginger Ale: 6 Packs Of 8-Oz. Cans | | 0078000003004 | 48 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: NR 6 Packs Of 20-Oz. Bottles | | 0016900010511 | 120 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: 18 Packs Of 12-Oz. Cans | | 0078000152081 | 216 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: 12 Packs Of 16.9-Oz. Bottles | | 0078000152444 | 203 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: NR 2-Liter Bottles | | 0016900016011 | 68 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: 24 Packs Of 12-Oz. Cans | | 0078000152132 | 288 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: NR 1-Liter Bottles | | 0016900017511 | 34 | $0 | 0 | **N/A** | **N/A** |
| Ginger Ale: 16-Oz. Bottles | | 0078000024391 | 16 | $0 | 0 | **N/A** | **N/A** |
| **Total** | | | | **$15,669,689** | **6,644,923** | | |

Notes:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday). In this analysis, the Week Ending January 1, 2017 includes six days in 2016 and one day in 2017. Since the week ended on January 1, 2017, all sales for that week are counted in the 2017 totals.

(b) These 20-oz. bottles of Diet Canada Dry Ginger Ale are the same product but with different UPC numbers. Mr. Weir identified both items in his declaration. For the purpose of this analysis, both items are included and presented separately (to match Mr. Weir's approach).

(c) These 20-oz. bottles of Canada Dry Ginger Ale are the same product but with different UPC numbers. Mr. Weir identified both items in his declaration. For the purpose of this analysis, both items are included and presented separately (to match Mr. Weir's approach).

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 19**



12 Pack Of 12-Oz. Cans Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration
Average Retail Prices By Cities In California Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018

**12 Pack Of 12-Oz. Cans Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration**
**Average Retail Prices By Cities In California Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018[a]**

| | 2012 (From Week Ending January 15) | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 (Through Week Ending April 8) | Total |
|---|---|---|---|---|---|---|---|---|
| ***Dollar Sales*** | | | | | | | | |
| Los Angeles | $4,227,855 | $4,777,877 | $5,194,706 | $5,275,224 | $5,418,410 | $5,875,883 | $1,448,130 | **$32,218,085** |
| Sacramento | $483,590 | $499,312 | $480,788 | $503,370 | $495,902 | $556,380 | $169,833 | **$3,189,175** |
| San Francisco / Oakland | $1,546,245 | $1,543,945 | $1,537,168 | $1,651,410 | $1,408,137 | $1,496,956 | $449,592 | **$9,633,454** |
| San Diego | $756,661 | $810,220 | $843,316 | $879,903 | $873,795 | $883,670 | $217,528 | **$5,265,093** |
| | | | | | | | | |
| ***Unit Sales*** | | | | | | | | |
| Los Angeles | 1,155,261 | 1,272,695 | 1,321,646 | 1,417,633 | 1,422,786 | 1,473,262 | 356,003 | **8,419,286** |
| Sacramento | 117,624 | 121,930 | 125,571 | 131,012 | 119,945 | 127,560 | 36,938 | **780,581** |
| San Francisco / Oakland | 370,234 | 376,155 | 386,652 | 397,174 | 307,897 | 300,506 | 89,043 | **2,227,662** |
| San Diego | 200,599 | 213,968 | 219,701 | 237,167 | 231,159 | 220,761 | 53,900 | **1,377,256** |
| | | | | | | | | |
| ***Average Retail Prices*** | | | | | | | | |
| Los Angeles | $3.66 | $3.75 | $3.93 | $3.72 | $3.81 | $3.99 | $4.07 | **$3.83** |
| Sacramento | $4.11 | $4.10 | $3.83 | $3.84 | $4.13 | $4.36 | $4.60 | **$4.09** |
| San Francisco / Oakland | $4.18 | $4.10 | $3.98 | $4.16 | $4.57 | $4.98 | $5.05 | **$4.32** |
| San Diego | $3.77 | $3.79 | $3.84 | $3.71 | $3.78 | $4.00 | $4.04 | **$3.82** |
| | | | | | | | | |
| *Price Difference (Highest vs. Lowest)* | *$0.52* | *$0.35* | *$0.15* | *$0.45* | *$0.79* | *$0.99* | *$1.01* | ***$0.50*** |
| *Price Difference Percentage (of the Lowest Price)* | *14%* | *9%* | *4%* | *12%* | *21%* | *25%* | *25%* | ***13%*** |

Note:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday).  For example, the Week Ending January 3, 2016 includes four days in 2015 and three days in 2016.  Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.

Source:
[1] IRI Data.  (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 20**



**2-Liter Bottles Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration
Average Retail Prices By Cities In California Food Channel
Week Ending January 15, 2012 - Week Ending April 8, 2018**

**2-Liter Bottles Of Canada Dry Ginger Ale Identified By Mr. Weir In His Declaration**
**Average Retail Prices By Cities In California Food Channel**
**Week Ending January 15, 2012 - Week Ending April 8, 2018[a]**

| | 2012 (From Week Ending January 15) | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 (Through Week Ending April 8) | Total |
|---|---|---|---|---|---|---|---|---|
| ***Dollar Sales*** | | | | | | | | |
| Los Angeles | $3,691,358 | $3,811,826 | $4,196,572 | $3,804,762 | $3,789,896 | $3,765,351 | $1,018,314 | **$24,078,079** |
| Sacramento | $312,933 | $357,347 | $350,666 | $334,844 | $341,319 | $347,194 | $92,354 | **$2,136,657** |
| San Francisco / Oakland | $1,041,988 | $1,161,887 | $1,170,305 | $1,119,710 | $1,023,744 | $1,022,360 | $263,219 | **$6,803,213** |
| San Diego | $517,754 | $576,925 | $599,131 | $597,428 | $579,181 | $559,394 | $150,249 | **$3,580,061** |
| | | | | | | | | |
| ***Unit Sales*** | | | | | | | | |
| Los Angeles | 2,916,603 | 2,906,458 | 2,986,021 | 3,118,495 | 3,125,627 | 2,955,453 | 826,325 | **18,834,982** |
| Sacramento | 247,343 | 264,134 | 254,672 | 238,096 | 241,130 | 251,816 | 68,555 | **1,565,745** |
| San Francisco / Oakland | 847,712 | 878,284 | 827,368 | 769,363 | 722,875 | 699,210 | 172,925 | **4,917,738** |
| San Diego | 413,125 | 451,833 | 443,786 | 479,334 | 478,628 | 420,535 | 115,851 | **2,803,092** |
| | | | | | | | | |
| ***Average Retail Prices*** | | | | | | | | |
| Los Angeles | $1.27 | $1.31 | $1.41 | $1.22 | $1.21 | $1.27 | $1.23 | **$1.28** |
| Sacramento | $1.27 | $1.35 | $1.38 | $1.41 | $1.42 | $1.38 | $1.35 | **$1.36** |
| San Francisco / Oakland | $1.23 | $1.32 | $1.41 | $1.46 | $1.42 | $1.46 | $1.52 | **$1.38** |
| San Diego | $1.25 | $1.28 | $1.35 | $1.25 | $1.21 | $1.33 | $1.30 | **$1.28** |
| | | | | | | | | |
| *Price Difference (Highest vs. Lowest)* | *$0.04* | *$0.08* | *$0.06* | *$0.24* | *$0.21* | *$0.19* | *$0.29* | ***$0.11*** |
| *Price Difference Percentage (of the Lowest Price)* | *3%* | *6%* | *5%* | *19%* | *17%* | *15%* | *24%* | ***8%*** |

Note:

(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday). For example, the Week Ending January 3, 2016 includes four days in 2015 and three days in 2016. Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.

Source:
[1] IRI Data. (DPS_165956-Copy of CDGA and Schweppes Data – by UPC.xlsx)

**Exhibit 21**

**Canada Dry Ginger Ale Products Identified In Mr. Weir's Declaration**
**Average Retail Price And Sales Summary**
**December 28, 2012 - January 28, 2018[a]**

| Product | UPC Number | Total Dollar Sales | Total Unit Sales | Total Average Retail Price | Minimum 4-Week Average Retail Price | Maximum Average 4-Week Retail Price | Claimed Price Premium Percentage | Average Claimed Price Premium Per Unit |
|---|---|---|---|---|---|---|---|---|
| *Diet Drinks* | | | | | | | | |
| CANADA DRY GINGER ALE SODA DIET CAN IN FRIDGE PCK BX 12 CT 144 OZ | 0078000148161 | $24,980,963 | 6,233,058 | **$4.01** | $3.65 | $4.48 | 4.00% | $0.16 |
| CANADA DRY GINGER ALE SODA DIET PLASTIC BOTTLE 1 CT 67.6 OZ | 0078000148461 | $11,085,291 | 8,391,964 | **$1.32** | $1.17 | $1.47 | 4.67% | $0.06 |
| CANADA DRY GINGER ALE SODA DIET CAN 6 CT 72 OZ | 0078000011181 | $947,542 | 263,595 | **$3.59** | $3.15 | $4.17 | 4.00% | $0.14 |
| CANADA DRY GINGER ALE SODA DIET PLASTIC BOTTLE 1 CT 20 OZ (b) | 0078000020591 | $563,082 | 560,160 | **$1.01** | $0.99 | $1.08 | 4.00% | $0.04 |
| CANADA DRY GINGER ALE SODA DIET CAN 6 CT 45 OZ | 0078000002122 | $336,959 | 127,819 | **$2.64** | $2.51 | $3.40 | 4.00% | $0.11 |
| CANADA DRY CRANBRY GINGER ALE SODA DIET PLASTIC BOTTLE 1 CT 67.6 OZ | 0078000141461 | $297,444 | 227,220 | **$1.31** | $1.03 | $1.99 | 4.67% | $0.06 |
| CANADA DRY GINGER ALE SODA DIET PLASTIC BOTTLE 1 CT 20 OZ (b) | 0078000148402 | $40,838 | 22,831 | **$1.79** | $1.74 | $1.83 | 4.00% | $0.07 |
| Total | | $38,252,119 | 15,826,647 | | | | | |
| *Regular Drinks* | | | | | | | | |
| CANADA DRY GINGER ALE SODA REGULAR CAN IN FRIDGE PCK BX 12 CT 144 OZ | 0078000152161 | $63,595,035 | 16,121,195 | **$3.94** | $3.59 | $4.43 | 4.00% | $0.16 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 1 CT 67.6 OZ | 0078000152461 | $45,909,425 | 34,572,082 | **$1.33** | $1.23 | $1.48 | 4.67% | $0.06 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 1 CT 20 OZ (c) | 0078000152401 | $32,234,626 | 18,587,288 | **$1.73** | $1.66 | $1.81 | 4.00% | $0.07 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 1 CT 33.8 OZ | 0078000152451 | $16,698,296 | 9,547,489 | **$1.75** | $1.56 | $1.84 | 4.00% | $0.07 |
| CANADA DRY GINGER ALE SODA REGULAR CAN 6 CT 48 OZ | 0078000003004 | $10,265,341 | 3,929,811 | **$2.61** | $2.44 | $3.76 | 4.00% | $0.10 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 6 CT 101.4 OZ | 0078000011173 | $9,491,016 | 3,204,367 | **$2.96** | $2.62 | $3.68 | 4.00% | $0.12 |
| CANADA DRY GINGER ALE SODA REGULAR CAN 6 CT 45 OZ | 0078000002011 | $8,836,147 | 3,341,287 | **$2.64** | $2.46 | $3.05 | 4.00% | $0.11 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 1 CT 20 OZ (c) | 0078000050321 | $8,052,356 | 8,107,752 | **$0.99** | $0.99 | $1.00 | 4.00% | $0.04 |
| CANADA DRY GINGER ALE SODA REGULAR CAN 24 CT 288 OZ | 0078000152101 | $7,646,910 | 1,239,456 | **$6.17** | $5.86 | $6.55 | 4.00% | $0.25 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 8 CT 96 OZ | 0078000152881 | $7,362,720 | 1,717,558 | **$4.29** | $3.92 | $5.17 | 4.00% | $0.17 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 6 CT 60 OZ | 0078000001682 | $5,381,851 | 1,035,092 | **$5.20** | $5.05 | $5.39 | 4.00% | $0.21 |
| CANADA DRY CRANBRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 1 CT 67.6 OZ | 0078000156461 | $2,593,194 | 2,023,653 | **$1.28** | $1.11 | $1.97 | 4.67% | $0.06 |
| CANADA DRY GINGER ALE SODA REGULAR CAN 6 CT 72 OZ | 0078000001141 | $2,142,352 | 574,552 | **$3.73** | $3.00 | $4.15 | 4.00% | $0.15 |
| CANADA DRY BLACKBERRY GINGER AL SODA REGULAR PLASTIC BOTTLE 1 CT 67.6 OZ | 0078000025051 | $286,729 | 211,603 | **$1.36** | $1.11 | $1.78 | 4.67% | $0.06 |
| CANADA DRY GINGER ALE SODA REGULAR NR PLASTIC BOTTLE 6 CT 120 OZ | 0016900010511 | $270,286 | 30,333 | **$8.91** | $4.00 | $11.22 | 4.00% | $0.36 |
| CANADA DRY GINGER ALE SODA REGULAR CAN IN BOX 18 CT 216 OZ | 0078000152081 | $130,191 | 26,487 | **$4.92** | $2.98 | $5.99 | 4.00% | $0.20 |
| CANADA DRY BLACKBERRY GINGER SODA REGULAR CAN IN FRIDGE PCK BX 12 CT 144 OZ | 0078000026081 | $96,418 | 24,150 | **$3.99** | $2.99 | $5.55 | 4.00% | $0.16 |
| CANADA DRY GINGER ALE SODA REGULAR PLSTC WRPD PLST BTLS 12 CT 202.8 OZ | 0078000152444 | $52,893 | 13,398 | **$3.95** | $2.52 | $8.99 | 4.00% | $0.16 |
| CANADA DRY GINGER ALE SODA REGULAR NR PLASTIC BOTTLE 1 CT 67.6 OZ | 0016900016011 | $38,540 | 21,967 | **$1.75** | $1.36 | $2.07 | 4.67% | $0.08 |
| CANADA DRY GINGER ALE SODA REGULAR CAN IN BOX 24 CT 288 OZ | 0078000152132 | $38,207 | 6,416 | **$5.95** | $5.52 | $7.49 | 4.00% | $0.24 |
| CANADA DRY GINGER ALE SODA REGULAR NR PLASTIC BOTTLE 1 CT 33.8 OZ | 0016900017511 | $35,913 | 17,321 | **$2.07** | $0.24 | $2.14 | 4.00% | $0.08 |
| CANADA DRY GINGER ALE SODA REGULAR PLASTIC BOTTLE 1 CT 16 OZ | 0078000024391 | $16,222 | 13,825 | **$1.17** | $1.16 | $1.19 | 4.00% | $0.05 |
| Total | | $221,174,706 | 104,367,081 | | | | | |

Notes:
(a) The sales are included in the year for which the last day of the week falls (i.e., Sunday). For example, the week ending January 3, 2016 includes four days in 2015 and three days in 2016. Since the week ended on January 3, 2016, all sales for that week are counted in the 2016 totals.
(b) These 20-oz. bottles of Diet Canada Dry Ginger Ale are the same product but with different UPC numbers. Mr. Weir identified both items in his declaration. For the purpose of this analysis, both items are included and presented separately (to match Mr. Weir's approach).
(c) These 20-oz. bottles of Canada Dry Ginger Ale are the same product but with different UPC numbers. Mr. Weir identified both items in his declaration. For the purpose of this analysis, both items are included and presented separately (to match Mr. Weir's approach).
(d) The IRI data utilized by Mr. Weir are presented using 4-Week Totals and 4-Week Averages. Since the Claimed Damage Period starts on December 28, 2012, Mr. Weir pro-rated 9 out of 28 days using sales data for the 4-Weeks Ending January 6, 2013. However, there are 10 days in total from December 28, 2012 to January 6, 2013 (including both dates). For the purpose of this analysis, Mr. Weir's approach is utilized here.

Source:
[1] IRI Data. (PL_IRI000567 AEO.xlsx, "2" tab.)

**Exhibit 22**



**2-Liter Bottles Of Canada Dry Ginger Ale Products Identified In Mr. Weir's Declaration**
**4-Week-Average Retail Prices From IRI In California Compared To Prices Assumed In Dr. Dennis' Choice Sets**
**4 Weeks Ending January 6, 2013 - 4 Weeks Ending January 28, 2018**

**$1.00, $1.50, $2.00, $2.50, and $3.00**: The 2-Liter Bottles of Canada Dry Ginger Ale prices used in Dr. Dennis' choice sets.

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)



12 Pack Of 12-Oz. Cans Of Canada Dry Ginger Ale Products Identified In Mr. Weir's Declaration
4-Week-Average Retail Prices From IRI In California Compared To Prices Assumed In Dr. Dennis' Choice Sets
4 Weeks Ending January 6, 2013 - 4 Weeks Ending January 28, 2018

**$3.00, $4.00, $5.00, $6.00, and $7.00**: The 12 Pack of 12-Oz. Cans of Canada Dry Ginger Ale prices used in Dr. Dennis' choice sets.

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)

**Exhibit 23**



**8 Packs Of 12-Oz. Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California Compared To Price Paid By Named Plaintiff Gegham Margaryan**
**June 23, 2014 - January 28, 2018**



**$5.99**: The price paid by Mr. Margaryan for this Canada Dry ginger ale product on April 24, 2017. From June 23, 2014 to January 28, 2018, the Average Retail Price for this product is **$4.29**.

**8 Packs Of 12-Oz. Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**June 23, 2014 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 7/20/2014 | 50 | $246 | $4.94 |
| 8/17/2014 | 2,018 | $10,052 | $4.98 |
| 9/14/2014 | 3,761 | $19,433 | $5.17 |
| 10/12/2014 | 3,886 | $19,717 | $5.07 |
| 11/9/2014 | 4,467 | $22,265 | $4.98 |
| 12/7/2014 | 5,539 | $27,104 | $4.89 |
| 1/4/2015 | 6,121 | $30,501 | $4.98 |
| 2/1/2015 | 6,216 | $29,489 | $4.74 |
| 3/1/2015 | 7,906 | $34,954 | $4.42 |
| 3/29/2015 | 8,521 | $38,486 | $4.52 |
| 4/26/2015 | 9,855 | $44,391 | $4.50 |
| 5/24/2015 | 13,625 | $59,918 | $4.40 |
| 6/21/2015 | 12,976 | $56,737 | $4.37 |
| 7/19/2015 | 16,743 | $74,117 | $4.43 |
| 8/16/2015 | 20,445 | $87,364 | $4.27 |
| 9/13/2015 | 21,127 | $90,208 | $4.27 |
| 10/11/2015 | 23,609 | $94,972 | $4.02 |
| 11/8/2015 | 27,902 | $109,594 | $3.93 |
| 12/6/2015 | 33,639 | $136,470 | $4.06 |
| 1/3/2016 | 39,110 | $160,897 | $4.11 |
| 1/31/2016 | 35,862 | $150,289 | $4.19 |
| 2/28/2016 | 36,413 | $155,052 | $4.26 |
| 3/27/2016 | 36,946 | $159,983 | $4.33 |
| 4/24/2016 | 35,545 | $152,714 | $4.30 |
| 5/22/2016 | 39,009 | $165,192 | $4.23 |
| 6/19/2016 | 44,087 | $186,351 | $4.23 |
| 7/17/2016 | 45,827 | $197,662 | $4.31 |
| 8/14/2016 | 46,170 | $196,985 | $4.27 |
| 9/11/2016 | 43,414 | $186,775 | $4.30 |
| 10/9/2016 | 44,322 | $201,788 | $4.55 |
| 11/6/2016 | 47,801 | $214,362 | $4.48 |
| 12/4/2016 | 50,973 | $230,661 | $4.53 |

**8 Packs Of 12-Oz. Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**June 23, 2014 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 1/1/2017 | 57,905 | $259,846 | $4.49 |
| 1/29/2017 | 53,135 | $223,369 | $4.20 |
| 2/26/2017 | 58,273 | $239,706 | $4.11 |
| 3/26/2017 | 60,029 | $238,201 | $3.97 |
| 4/23/2017 | 63,018 | $250,084 | $3.97 |
| 5/21/2017 | 58,121 | $227,864 | $3.92 |
| 6/18/2017 | 65,542 | $256,605 | $3.92 |
| 7/16/2017 | 66,761 | $272,172 | $4.08 |
| 8/13/2017 | 64,009 | $267,494 | $4.18 |
| 9/10/2017 | 65,728 | $281,985 | $4.29 |
| 10/8/2017 | 60,260 | $262,863 | $4.36 |
| 11/5/2017 | 61,242 | $278,196 | $4.54 |
| 12/3/2017 | 66,637 | $307,331 | $4.61 |
| 12/31/2017 | 77,133 | $355,698 | $4.61 |
| 1/28/2018 | 65,885 | $296,579 | $4.50 |

**Average Retail Price**        **$4.29**

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)



**12 Packs Of 12 Oz.-Cans Of Canada Dry Ginger Ale
4-Week-Average Retail Prices In California Compared To Prices Paid By Named Plaintiff Jackie Fitzhenry-Russell
December 28, 2012 - January 28, 2018**

**$6.49\*, $6.59, $2.50, $2.50,** and **$5.99\***: The net prices paid by Mrs. Fitzhenry-Russell for this Canada Dry ginger ale product on January 25, 2013, February 25, 2013, May 31, 2013, May 27, 2014, and July 1, 2014, respectively. From December 28, 2012 to January 28, 2018, the Average Retail Price for this product is **$3.94**.

Note:
(a) Ms. Fitzhenry-Russell's purchases on January 25, 2013 ($6.49) and July 1, 2014 ($5.99) appear to be part of a "buy 2 get 2 free" and "buy 2 get 3 free" promotion, respectively. Thus, the effective price paid by Ms. Fitzhenry-Russell in these instances was less than the non-promoted price identified in this figure.

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 1/6/2013 | 92,372 | $358,732 | $3.88 |
| 2/3/2013 | 231,897 | $905,681 | $3.91 |
| 3/3/2013 | 206,606 | $823,648 | $3.99 |
| 3/31/2013 | 243,040 | $922,917 | $3.80 |
| 4/28/2013 | 232,338 | $869,952 | $3.74 |
| 5/26/2013 | 261,750 | $962,688 | $3.68 |
| 6/23/2013 | 219,835 | $844,826 | $3.84 |
| 7/21/2013 | 260,424 | $935,116 | $3.59 |
| 8/18/2013 | 218,618 | $883,084 | $4.04 |
| 9/15/2013 | 224,016 | $863,525 | $3.85 |
| 10/13/2013 | 193,019 | $778,248 | $4.03 |
| 11/10/2013 | 217,842 | $863,863 | $3.97 |
| 12/8/2013 | 226,309 | $881,297 | $3.89 |
| 1/5/2014 | 252,663 | $1,003,000 | $3.97 |
| 2/2/2014 | 231,858 | $924,420 | $3.99 |
| 3/2/2014 | 214,705 | $838,188 | $3.90 |
| 3/30/2014 | 233,183 | $903,028 | $3.87 |
| 4/27/2014 | 248,360 | $942,497 | $3.79 |
| 5/25/2014 | 262,316 | $981,593 | $3.74 |
| 6/22/2014 | 223,110 | $866,844 | $3.89 |
| 7/20/2014 | 255,510 | $997,928 | $3.91 |
| 8/17/2014 | 229,593 | $902,509 | $3.93 |
| 9/14/2014 | 226,774 | $908,788 | $4.01 |
| 10/12/2014 | 223,664 | $876,436 | $3.92 |
| 11/9/2014 | 220,128 | $876,396 | $3.98 |
| 12/7/2014 | 268,823 | $1,045,538 | $3.89 |
| 1/4/2015 | 265,779 | $1,054,056 | $3.97 |
| 2/1/2015 | 235,328 | $936,327 | $3.98 |
| 3/1/2015 | 236,485 | $928,820 | $3.93 |
| 3/29/2015 | 249,056 | $982,398 | $3.94 |
| 4/26/2015 | 256,861 | $985,950 | $3.84 |
| 5/24/2015 | 254,589 | $947,061 | $3.72 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 6/21/2015 | 239,244 | $905,115 | $3.78 |
| 7/19/2015 | 267,603 | $982,219 | $3.67 |
| 8/16/2015 | 239,121 | $913,639 | $3.82 |
| 9/13/2015 | 264,584 | $996,834 | $3.77 |
| 10/11/2015 | 246,564 | $960,854 | $3.90 |
| 11/8/2015 | 239,272 | $928,756 | $3.88 |
| 12/6/2015 | 261,458 | $1,025,310 | $3.92 |
| 1/3/2016 | 288,164 | $1,144,019 | $3.97 |
| 1/31/2016 | 219,181 | $905,484 | $4.13 |
| 2/28/2016 | 267,692 | $1,038,850 | $3.88 |
| 3/27/2016 | 238,066 | $962,130 | $4.04 |
| 4/24/2016 | 226,761 | $918,126 | $4.05 |
| 5/22/2016 | 214,094 | $856,870 | $4.00 |
| 6/19/2016 | 248,359 | $949,653 | $3.82 |
| 7/17/2016 | 247,409 | $966,680 | $3.91 |
| 8/14/2016 | 231,992 | $919,796 | $3.96 |
| 9/11/2016 | 267,988 | $1,021,296 | $3.81 |
| 10/9/2016 | 235,357 | $915,837 | $3.89 |
| 11/6/2016 | 243,708 | $955,661 | $3.92 |
| 12/4/2016 | 266,094 | $1,054,036 | $3.96 |
| 1/1/2017 | 273,933 | $1,104,630 | $4.03 |
| 1/29/2017 | 212,862 | $901,528 | $4.24 |
| 2/26/2017 | 244,853 | $988,146 | $4.04 |
| 3/26/2017 | 236,635 | $984,745 | $4.16 |
| 4/23/2017 | 239,867 | $1,006,420 | $4.20 |
| 5/21/2017 | 233,029 | $964,128 | $4.14 |
| 6/18/2017 | 254,032 | $1,034,608 | $4.07 |
| 7/16/2017 | 287,068 | $1,145,912 | $3.99 |
| 8/13/2017 | 231,553 | $981,714 | $4.24 |
| 9/10/2017 | 270,646 | $1,084,755 | $4.01 |
| 10/8/2017 | 225,880 | $931,220 | $4.12 |
| 11/5/2017 | 238,739 | $980,526 | $4.11 |

**12 Packs Of 12-Oz. Cans Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 12/3/2017 | 275,175 | $1,145,273 | $4.16 |
| 12/31/2017 | 312,053 | $1,265,689 | $4.06 |
| 1/28/2018 | 224,542 | $995,097 | $4.43 |
| **Average Retail Price** | | | **$3.94** |

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)



6 Packs Of 8-Oz. Cans Of Canada Dry Ginger Ale
4-Week-Average Retail Prices In California Compared To Prices Paid By Named Plaintiff Jackie Fitzhenry-Russell
December 28, 2012 - July 17, 2016

**$2.50**, **$2.50**, and **$2.50**: The net prices paid by Mrs. Fitzhenry-Russell for this Canada Dry ginger ale product on March 25, 2014, March 31, 2014, and November 21, 2014, respectively. From December 28, 2012 to July 17, 2016, the Average Retail Price for this product is **$2.61**.

**6 Packs Of 8-Oz. Cans Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - July 17, 2016**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 1/6/2013 | 33,138 | $85,737 | $2.59 |
| 2/3/2013 | 85,221 | $242,023 | $2.84 |
| 3/3/2013 | 78,746 | $224,735 | $2.85 |
| 3/31/2013 | 89,097 | $239,935 | $2.69 |
| 4/28/2013 | 88,860 | $224,946 | $2.53 |
| 5/26/2013 | 91,499 | $238,001 | $2.60 |
| 6/23/2013 | 91,391 | $232,908 | $2.55 |
| 7/21/2013 | 95,079 | $244,098 | $2.57 |
| 8/18/2013 | 83,199 | $220,832 | $2.65 |
| 9/15/2013 | 87,770 | $232,307 | $2.65 |
| 10/13/2013 | 97,505 | $238,997 | $2.45 |
| 11/10/2013 | 98,828 | $241,400 | $2.44 |
| 12/8/2013 | 93,811 | $252,998 | $2.70 |
| 1/5/2014 | 103,894 | $282,006 | $2.71 |
| 2/2/2014 | 96,817 | $264,714 | $2.73 |
| 3/2/2014 | 90,309 | $245,847 | $2.72 |
| 3/30/2014 | 91,782 | $243,024 | $2.65 |
| 4/27/2014 | 91,650 | $243,707 | $2.66 |
| 5/25/2014 | 91,260 | $240,419 | $2.63 |
| 6/22/2014 | 86,614 | $225,101 | $2.60 |
| 7/20/2014 | 86,503 | $232,570 | $2.69 |
| 8/17/2014 | 86,042 | $230,537 | $2.68 |
| 9/14/2014 | 86,730 | $235,945 | $2.72 |
| 10/12/2014 | 94,748 | $243,378 | $2.57 |
| 11/9/2014 | 96,930 | $246,287 | $2.54 |
| 12/7/2014 | 95,824 | $248,525 | $2.59 |
| 1/4/2015 | 99,923 | $253,647 | $2.54 |
| 2/1/2015 | 94,483 | $238,475 | $2.52 |
| 3/1/2015 | 95,241 | $243,212 | $2.55 |
| 3/29/2015 | 98,928 | $252,560 | $2.55 |
| 4/26/2015 | 98,893 | $254,786 | $2.58 |
| 5/24/2015 | 99,586 | $261,135 | $2.62 |

**6 Packs Of 8-Oz. Cans Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - July 17, 2016**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 6/21/2015 | 102,159 | $266,990 | $2.61 |
| 7/19/2015 | 104,821 | $275,157 | $2.63 |
| 8/16/2015 | 110,105 | $282,031 | $2.56 |
| 9/13/2015 | 115,140 | $298,238 | $2.59 |
| 10/11/2015 | 119,749 | $305,944 | $2.55 |
| 11/8/2015 | 119,533 | $315,416 | $2.64 |
| 12/6/2015 | 126,067 | $323,439 | $2.57 |
| 1/3/2016 | 125,126 | $314,371 | $2.51 |
| 1/31/2016 | 58,710 | $150,133 | $2.56 |
| 2/28/2016 | 37,344 | $99,372 | $2.66 |
| 3/27/2016 | 9,480 | $24,897 | $2.63 |
| 4/24/2016 | 2,480 | $6,759 | $2.73 |
| 5/22/2016 | 1,174 | $3,510 | $2.99 |
| 6/19/2016 | 754 | $2,307 | $3.06 |
| 7/17/2016 | 110 | $416 | $3.76 |

**Average Retail Price**     **$2.61**

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)





**2-Liter Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California Compared To Price Paid By Named Plaintiff Jackie Fitzhenry-Russell**
**December 28, 2012 - January 28, 2018**

**$1.99**: The price paid by Mrs. Fitzhenry-Russell for this Canada Dry ginger ale product on April 26, 2014. From December 28, 2012 to January 28, 2018, the Average Retail Price for this product is **$1.33**.

**2-Liter Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 1/6/2013 | 264,179 | $325,450 | $1.23 |
| 2/3/2013 | 539,178 | $711,219 | $1.32 |
| 3/3/2013 | 501,536 | $702,957 | $1.40 |
| 3/31/2013 | 511,515 | $676,791 | $1.32 |
| 4/28/2013 | 480,559 | $634,228 | $1.32 |
| 5/26/2013 | 464,836 | $618,366 | $1.33 |
| 6/23/2013 | 498,185 | $626,080 | $1.26 |
| 7/21/2013 | 468,259 | $625,264 | $1.34 |
| 8/18/2013 | 437,806 | $583,200 | $1.33 |
| 9/15/2013 | 467,643 | $637,106 | $1.36 |
| 10/13/2013 | 437,887 | $581,577 | $1.33 |
| 11/10/2013 | 474,557 | $607,693 | $1.28 |
| 12/8/2013 | 615,457 | $777,752 | $1.26 |
| 1/5/2014 | 723,964 | $940,847 | $1.30 |
| 2/2/2014 | 526,071 | $706,596 | $1.34 |
| 3/2/2014 | 502,757 | $675,681 | $1.34 |
| 3/30/2014 | 482,163 | $643,213 | $1.33 |
| 4/27/2014 | 490,129 | $696,922 | $1.42 |
| 5/25/2014 | 494,938 | $720,415 | $1.46 |
| 6/22/2014 | 491,080 | $714,074 | $1.45 |
| 7/20/2014 | 522,533 | $715,194 | $1.37 |
| 8/17/2014 | 494,581 | $687,721 | $1.39 |
| 9/14/2014 | 477,588 | $707,693 | $1.48 |
| 10/12/2014 | 456,263 | $661,427 | $1.45 |
| 11/9/2014 | 522,501 | $731,406 | $1.40 |
| 12/7/2014 | 627,879 | $843,012 | $1.34 |
| 1/4/2015 | 728,866 | $935,563 | $1.28 |
| 2/1/2015 | 575,274 | $733,946 | $1.28 |
| 3/1/2015 | 513,481 | $677,409 | $1.32 |
| 3/29/2015 | 533,576 | $699,018 | $1.31 |
| 4/26/2015 | 519,393 | $681,471 | $1.31 |
| 5/24/2015 | 482,961 | $648,053 | $1.34 |

**2-Liter Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 6/21/2015 | 475,281 | $629,717 | $1.32 |
| 7/19/2015 | 494,034 | $634,401 | $1.28 |
| 8/16/2015 | 436,527 | $586,846 | $1.34 |
| 9/13/2015 | 489,243 | $644,716 | $1.32 |
| 10/11/2015 | 476,191 | $625,294 | $1.31 |
| 11/8/2015 | 517,767 | $672,612 | $1.30 |
| 12/6/2015 | 669,112 | $837,280 | $1.25 |
| 1/3/2016 | 791,277 | $1,018,168 | $1.29 |
| 1/31/2016 | 504,991 | $683,661 | $1.35 |
| 2/28/2016 | 548,844 | $717,517 | $1.31 |
| 3/27/2016 | 518,754 | $694,498 | $1.34 |
| 4/24/2016 | 513,414 | $660,773 | $1.29 |
| 5/22/2016 | 455,644 | $620,022 | $1.36 |
| 6/19/2016 | 466,816 | $626,895 | $1.34 |
| 7/17/2016 | 519,715 | $658,679 | $1.27 |
| 8/14/2016 | 484,397 | $622,177 | $1.28 |
| 9/11/2016 | 481,522 | $625,642 | $1.30 |
| 10/9/2016 | 480,569 | $622,590 | $1.30 |
| 11/6/2016 | 497,073 | $627,487 | $1.26 |
| 12/4/2016 | 627,226 | $769,929 | $1.23 |
| 1/1/2017 | 723,795 | $896,845 | $1.24 |
| 1/29/2017 | 521,985 | $698,872 | $1.34 |
| 2/26/2017 | 495,652 | $662,189 | $1.34 |
| 3/26/2017 | 444,430 | $611,025 | $1.37 |
| 4/23/2017 | 476,796 | $642,591 | $1.35 |
| 5/21/2017 | 508,289 | $673,266 | $1.32 |
| 6/18/2017 | 476,772 | $659,742 | $1.38 |
| 7/16/2017 | 483,435 | $658,775 | $1.36 |
| 8/13/2017 | 435,461 | $589,189 | $1.35 |
| 9/10/2017 | 464,779 | $629,147 | $1.35 |
| 10/8/2017 | 444,374 | $620,043 | $1.40 |
| 11/5/2017 | 472,249 | $631,540 | $1.34 |

**2-Liter Bottles Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**December 28, 2012 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 12/3/2017 | 595,741 | $779,924 | $1.31 |
| 12/31/2017 | 748,288 | $937,448 | $1.25 |
| 1/28/2018 | 530,460 | $745,125 | $1.40 |
| **Average Retail Price** | | | **$1.33** |

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)



**6 Packs Of 7.5-Oz. Cans Of Canada Dry Ginger Ale
4-Week-Average Retail Prices In California Compared To Price Paid By Named Plaintiff Jackie Fitzhenry-Russell
January 4, 2016 - January 28, 2018**

**$2.99**: The price paid by Mrs. Fitzhenry-Russell for this Canada Dry ginger ale product on June 27, 2016. From January 4, 2016 to January 28, 2018, the Average Retail Price for this product is **$2.64**.

**6 Packs Of 7.5-Oz. Cans Of Canada Dry Ginger Ale**
**4-Week-Average Retail Prices In California**
**January 4, 2016 - January 28, 2018**

| 4 Weeks Ending | Units Sales | Dollar Sales | 4-Week-Average Retail Price |
|---|---|---|---|
| 1/31/2016 | 9,653 | $29,468 | $3.05 |
| 2/28/2016 | 65,179 | $183,499 | $2.82 |
| 3/27/2016 | 95,593 | $255,136 | $2.67 |
| 4/24/2016 | 103,711 | $268,910 | $2.59 |
| 5/22/2016 | 111,159 | $285,716 | $2.57 |
| 6/19/2016 | 119,535 | $310,955 | $2.60 |
| 7/17/2016 | 120,576 | $312,220 | $2.59 |
| 8/14/2016 | 121,776 | $319,669 | $2.63 |
| 9/11/2016 | 110,477 | $283,207 | $2.56 |
| 10/9/2016 | 121,850 | $306,055 | $2.51 |
| 11/6/2016 | 130,155 | $319,804 | $2.46 |
| 12/4/2016 | 130,675 | $340,740 | $2.61 |
| 1/1/2017 | 146,807 | $374,268 | $2.55 |
| 1/29/2017 | 129,205 | $345,883 | $2.68 |
| 2/26/2017 | 131,596 | $351,440 | $2.67 |
| 3/26/2017 | 133,944 | $364,857 | $2.72 |
| 4/23/2017 | 135,498 | $366,124 | $2.70 |
| 5/21/2017 | 137,016 | $367,542 | $2.68 |
| 6/18/2017 | 133,791 | $364,746 | $2.73 |
| 7/16/2017 | 131,096 | $361,856 | $2.76 |
| 8/13/2017 | 129,105 | $348,352 | $2.70 |
| 9/10/2017 | 140,605 | $373,074 | $2.65 |
| 10/8/2017 | 131,316 | $338,966 | $2.58 |
| 11/5/2017 | 146,862 | $374,656 | $2.55 |
| 12/3/2017 | 147,562 | $398,124 | $2.70 |
| 12/31/2017 | 175,113 | $473,647 | $2.70 |
| 1/28/2018 | 151,409 | $417,174 | $2.76 |

| | | | |
|---|---|---|---|
| **Average Retail Price** | | | **$2.64** |

Source:
[1] IRI Data.  (PL_IRI000567 AEO.xlsx, "2" tab.)

**Exhibit 24**

**Canada Dry Ginger Ale And Schweppes Ginger Ale Sales And Growth In California**
**Based Upon Bottler-Reported Sales Measured In 288-Oz. Equivalized Case Units**
**2008 - 2017**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | CAGR (2009 - 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Canada Dry Ginger Ale* | | | | | | | | | | | |
| Total Sales Volume | 2,300,671 | 2,397,366 | 2,797,158 | 3,553,900 | 4,217,190 | 4,560,805 | 4,955,701 | 5,541,304 | 5,924,906 | 6,261,928 | |
| Volume Growth | | 96,695 | 399,791 | 756,742 | 663,290 | 343,615 | 394,896 | 585,603 | 383,602 | 337,022 | |
| **Percentage Volume Growth** | | **4.2%** | **16.7%** | **27.1%** | **18.7%** | **8.1%** | **8.7%** | **11.8%** | **6.9%** | **5.7%** | **12.8%** |
| *Schweppes Ginger Ale* | | | | | | | | | | | |
| Total Sales Volume | 200,826 | 164,376 | 210,767 | 344,064 | 309,463 | 293,806 | 352,911 | 396,096 | 568,254 | 650,540 | |
| Volume Growth | | (36,449) | 46,391 | 133,296 | (34,601) | (15,657) | 59,105 | 43,185 | 172,157 | 82,287 | |
| **Percentage Volume Growth** | | **-18.1%** | **28.2%** | **63.2%** | **-10.1%** | **-5.1%** | **20.1%** | **12.2%** | **43.5%** | **14.5%** | **18.8%** |

Source:
(a) Bottler-Reported Sales Of Canada Dry Ginger Ale And Schweppes Ginger Ale Products. (DPS_211836_CONFIDENTIAL_(BEX) Harold B. - CD SW Ales BCP (US California) PROV_PROV_AZCP_M04 as of 7-6-18.xlsm, "California (288oz)" tab.)

**Exhibit 25**

**Comparison Of Ginger Ale Products**

**Pricing Collected Online From Google Express With San Francisco Zip Code[a]**

| | Sales Price | Total Fl. Oz. | Price Per 10 Fl. Oz. |
|---|---|---|---|
| **Canada Dry Ginger Ale** | | | |
| 2-Liter Bottles | $1.79 | 67.6 | $0.26 |
| 6 Packs of 16.9-Oz Bottles | $3.99 | 101.4 | $0.39 |
| 12 Packs of 12-Oz. Cans | $5.99 | 144.0 | $0.42 |
| 6 Packs of 10-Oz. Bottles | $5.69 | 60.0 | $0.95 |
| **Diet Canada Dry Ginger Ale** | | | |
| 2-Liter Bottles | $1.99 | 67.6 | $0.29 |
| **Schweppes Ginger Ale** | | | |
| 1-Liter Bottles | $1.39 | 33.8 | $0.41 |
| 6 Packs of 10-Oz. Bottles | $5.69 | 60.0 | $0.95 |
| **Vernors Ginger Soda** | | | |
| 6 Packs of 12-Oz. Cans | $3.29 | 72.0 | $0.46 |
| **Vernors Diet Ginger Soda** | | | |
| 6 Packs of 12-Oz. Cans | $4.49 | 72.0 | $0.62 |
| **Reed's Original Ginger Brew Ginger Ale** | | | |
| 4 Packs of 12-Oz. Bottles | $4.49 | 48.0 | $0.94 |
| 12-Oz. Bottles | $1.49 | 12.0 | $1.24 |
| **Reed's Premium Ginger Brew Ginger Ale** | | | |
| 4 Packs of 12-Oz. Bottles | $4.49 | 48.0 | $0.94 |

**Comparison Of Ginger Ale Products**

**Pricing Collected Online From Google Express With San Francisco Zip Code[a]**

| | Sales Price | Total Fl. Oz. | Price Per 10 Fl. Oz. |
|---|---|---|---|
| **Q Spectacular Ginger Ale** | | | |
| 4 Packs of 7.5-Oz. Cans | $4.99 | 30.0 | $1.66 |
| 4 Packs of 6.7-Oz. Bottles | $6.49 | 26.8 | $2.42 |
| **Fever-Tree Premium Ginger Ale** | | | |
| 4 Packs of 6.8-Oz. Bottles | $7.99 | 27.2 | $2.94 |
| **Bruce Cost Unfiltered Ginger Ale** | | | |
| 4 Packs of 12-Oz. Bottles | $6.99 | 48.0 | $1.46 |
| 12-Oz. Bottles | $1.99 | 12.0 | $1.66 |
| **Bruce Cost Unfiltered 66 Ginger Ale** | | | |
| 4 Packs of 12-Oz. Bottles | $6.99 | 48.0 | $1.46 |

Notes:
(a) The following process was completed on August 13, 2018 to obtain pricing from Google Express: (1) Go to https://express.google.com/; (2) Input a San Francisco zip code chosen at random (94117); (3) Type criteria ("Canada Dry Ginger Ale", "Schweppes", "Vernors", "Reed's", "Q Spectacular", "Fever-Tree", and "Bruce Cost") into search box.
(b) Google Express is an online shopping service that allows consumers to shop for products available from multiple stores in the area (identified by a zip code). As such, the prices in this table were not all observed from the same retail store. For example, the price for a 2-liter bottle of Canada Dry Ginger Ale was observed for a Vicente Foods store, while the price for a 2-liter bottle of Diet Canada Dry Ginger Ale was observed for a Walgreens store.